cleaned 88:10
client 71:20,21
  71:23,24 72:10
  140:9 141:13
  141:14 142:5
client's 71:24
close 66:16
  92:16
closer 33:12
  122:23
CNA 59:15 67:2
  81:5,6,11,20
  82:7,20
cocaine 85:16
  85:23 86:6
cold 40:9,11
collision 110:24
  111:13 112:9
  134:16
color 19:13
  100:13
colostomy 66:24
come 106:8
  117:22,24
  123:12 126:23
coming 117:17
  139:16
commencement
  5:6
commencing
  144:7
commissioned
  144:4
communicating
  141:13
communication
  71:20
communicatio...
  11:8,18 14:25
  15:1
company 10:10
  10:13 21:12
  68:24
compartment
  125:20

complain 34:21
complaints
  23:11,14,18
complete 13:1
  144:13
completely
  123:23
completing 13:4
compound
  123:18
computer
  127:13
concluded
  142:22
condition 27:8
conditions
  34:19 74:21
  103:2,8,12
condos 43:12
confer 141:14
  141:19
connection 36:5
consciousness
  129:3,9 136:2
console 132:25
constant 108:2,3
  108:15 109:2,7
  109:17
consult 140:10
consume 86:10
contact 124:1,7
  132:3 133:3
contend 29:25
  30:3,14 47:22
  56:16 74:19
  78:23 123:10
  126:8 137:8,15
contention
  28:12 69:7
  126:4
context 21:12
continuance
  142:2
continue 141:16
  142:11,15,20

continued 4:1
control 74:13
  106:21
cooking 66:25
copies 71:15
copy 45:5 81:13
  100:10
Corcoran 36:21
  36:22,22,24
  37:1,4,9,16,18
  80:21,22
corner 20:24
  103:23 107:15
  108:5 110:3,6
  136:10,16,18
  136:22 137:3
corners 136:25
corporation 1:6
CORPORAT...
  1:7
correct 9:23,24
  10:5,6 17:7
  18:19,25 20:2
  21:5,24 22:23
  27:3 34:10,11
  38:12 49:14
  50:3 58:13
  59:7 60:10,13
  62:18 64:1
  74:11 75:1,2,7
  78:21 80:24
  81:20 82:1,18
  88:12 90:1
  92:3 93:8
  94:10,14 95:19
  97:17,20 102:9
  104:2 107:12
  111:7 112:23
  115:23 116:3,8
  120:11 125:4
  125:21,22
  126:11 127:17
  127:19,25
  131:17 133:9
  133:15 137:7

137:18 139:22
corrected
  143:21
correctly 23:6
Cortisone 28:6
counsel 5:6
  11:14 20:20
  142:10 144:16
  144:18
country 36:17
County 55:3
  144:3,5,21
couple 84:21
  85:1,2 97:16
course 123:22
courses 83:4
court 1:1 2:5 5:7
  79:9,10 142:2
  144:5
covering 141:2
crack 85:23
  86:6
cracking 34:4
created 22:6
Creek 43:9,10
Creeks 43:7,9
cross 109:2
CSR 1:20
  144:23
current 52:23
currently 27:5
  82:17 142:1
cut 29:7 123:1,7
  131:16,19
CV 1:5
C-h-r-i-s-t-i-n-e
  5:18
C-o-r-c-o-r-a-n
  36:23
—————————
        D
D 3:1,14 4:1
  34:6,7
Dahlberg 1:20
  2:4 144:4,23

daily 35:16
  66:24
Dallas 11:8
  141:22
damage 15:15
  15:18,21,25
  16:2,8,16,16
  16:20 19:1
  20:1,4,10,14
  79:14 134:24
damn 114:14
dash 132:23
dashboard
  124:8
date 6:6 10:4
  22:5 143:24
dates 71:7,16
daughter 77:13
  88:20,21 89:2
  89:7 91:8 92:2
  93:18 96:18
  97:3
daughter's 97:5
daughter-in-l...
  42:22
day 15:14,17
  18:21 20:21
  29:4 35:5
  86:14 87:12
  88:14 98:18,21
  102:11 103:6,7
  120:18 121:13
  135:1 140:1
  144:22
days 83:20,23
  84:9,11,12,17
  84:19
deadlines 142:2
  142:3
deaf/mute 53:15
  53:17
death 41:5
deceased 25:23
  40:20 46:22
  53:3,6 58:1

66:17
**decelerate**
109:18
**declare** 143:20
**defects** 123:11
**defendant** 2:13
7:10,12 79:2
**Defendants** 1:8
**deficits** 47:23
48:1
**definite** 102:14
**deflate** 128:2
**deflated** 128:6
128:10,17
135:13
**degrees** 120:11
120:13,17
121:2,4 122:19
**dementia** 66:24
**DENISE** 2:9
**departed** 37:18
89:25 91:7
97:8
**departing** 96:9
**department**
117:8,9 124:20
**depend** 86:15
**depends** 65:2
86:14
**depict** 19:15,19
101:2,5 134:9
134:12
**depicted** 100:14
100:16
**depicting** 3:15
3:17,19,21
**deploy** 117:19
118:8,9,10
125:6 137:9,16
137:19
**deployed** 117:15
117:16 125:7
125:19 137:17
**depo** 140:15
**deponent** 18:15

143:1,20,24
**depos** 140:23
141:3
**deposition** 1:13
2:1 3:10,14,19
6:24 7:21 9:6
18:2 72:3,10
141:11,16,25
142:11,16,19
142:22 143:21
143:22 144:6
144:12
**DEPT** 1:6
**describe** 94:9
**DESCRIPTI...**
3:9
**Desert** 81:12,18
**Destiny** 25:19
26:8 91:8,9,15
92:8,14 93:7
95:11 97:3,20
**Destiny's** 91:24
96:9,14 97:2
**destroy** 14:22
**destroyed** 14:1
14:3 69:8 70:7
142:4
**destruction** 15:7
15:11
**details** 79:23
**devices** 106:22
**diapers** 66:24
**died** 41:4,8,14
57:14 58:8,9
83:25
**Diego** 54:19
**different** 6:21
84:24 105:11
**difficult** 8:23
140:9
**difficulties**
141:12
**dinner** 88:10
**diploma** 37:15
80:21,23 81:14

**direction** 101:12
101:18 102:3
139:13
**directly** 71:21
139:15
**disabilities**
56:15
**discovery** 71:21
**discussed** 34:9
**discussing** 74:23
**discussion** 5:5
5:19 18:6
127:12 140:5
140:17
**diseased** 53:21
**DISTRICT** 1:1
1:2
**divorce** 38:22
39:4,14
**divorced** 38:24
39:1
**doctor** 26:19
**doctors** 27:25
**doctor's** 26:14
**document** 22:5
22:7 67:23
**documentary**
67:21 69:6,24
70:6
**doing** 9:7 84:11
**donut** 16:5,6,9
**door** 88:6
124:14,17
135:6
**Dr** 26:20 28:1,5
**draw** 32:17,21
32:24 101:18
101:21 120:2
**drawing** 3:14,19
33:1 34:5
**drawn** 102:7
137:1
**dressed** 87:20
**dridenhour@...**
2:12

**drink** 86:11,13
86:13,20,22
87:1,4,5,7,7
**drinking** 86:16
86:24
**drive** 2:3 3:17
15:23 18:22
75:24 107:3,25
112:23 113:2
120:12
**driven** 91:1
92:24 93:3
**driver** 17:4 78:5
107:19 134:4
**driver's** 47:2,13
72:18,22 75:12
75:17,19 77:5
**driving** 9:22
19:12 73:25
89:25 103:17
108:2,18 109:6
116:7 119:24
122:9,12,13,14
130:5 140:1
**drop** 88:20 91:9
93:1 97:20
**dropped** 92:2,5
92:8 93:7,18
95:10 99:21
**dropping** 92:14
96:18
**drove** 91:3
110:22 130:22
131:8
**drug** 86:4
**drugs** 36:1 85:9
85:11,14 86:8
**drums** 56:22
**duly** 5:11 144:4
144:10

---

**E**

**E** 3:1,8,16 4:1
45:2,3

**earlier** 18:25
74:8 78:19
**early** 70:17
87:17,18,19,19
**earned** 37:15
62:10 80:20
**easier** 120:2
**east** 103:10,17
103:22 104:6
108:18 131:8
139:3
**eastbound**
102:8
**easy** 129:20,22
**eat** 88:3 95:25
**education** 81:3
81:4
**eight** 29:4,17,18
33:11,13,17,19
90:7,8,9
**either** 11:8,9
17:3 106:7
129:20
**elapsed** 112:5
112:16 129:2
**emergency**
129:10
**employed** 58:16
59:2,9 61:20
69:8 70:22,25
**employee**
144:16,17
**employers** 71:6
71:10,17
**employment**
67:22 71:3,4
**ended** 84:11
**engage** 65:8
**entered** 105:1
108:17 109:18
**entering** 108:6
108:10 109:19
**entire** 126:5,5
131:8,9

entity 68:3
erect 33:15,20
  34:3 123:17,20
Eric 54:19,20
errand 91:9
ESQ 2:9,15
evasive 130:8
evening 102:12
  102:15,23
Everybody
  43:12
evidence 15:7
  15:12 67:21
  69:7 70:6
  142:5
exact 44:3
EXAMINATI...
  3:3 5:14
examined 5:12
  144:9
example 67:24
Excuse 42:19
  53:16 60:21
  64:8 78:15
  97:10 104:22
  116:10
exhibit 18:2,3
  19:5,6,10,11
  19:25 20:8,17,9
  21:19 34:6,7
  45:2,3 100:8,9
  100:14,16,19
  101:2,5,16
  102:7 121:20
  121:21 133:22
  133:23 136:19
expert 99:4
  141:3
explain 94:15
  115:16
extent 127:23
ex-parte 71:19

———— F ————
F 3:17 100:8,9

100:14,16,18
100:19 101:2,5
101:16 102:7
face 113:24
facility 13:16
Facsimile 2:11
  2:17
fact 8:4 10:4
  48:13 142:3
fair 8:12,17,18
  8:20,21 9:2,3
  9:11,12,20,21
  10:2,3
fair-game 15:2
fall 80:12,18
familiar 92:21
  100:14,17,24
far 91:18,19
  104:14 110:18
  110:21 124:8
  130:7
fast 107:14,19
  107:25
father 25:22,23
  26:2,9 53:3
father's 26:10
fault 117:2
  125:19
Federal 71:9,15
feel 9:10 86:16
feet 122:4
fell 80:8
felt 138:11,14
figured 113:22
  132:6 133:17
file 64:3
filed 62:9
files 84:8
finally 72:21
financed 68:25
  69:1
financially
  144:19
find 141:9,15,20
  141:21 142:6

Finding 52:20
fine 33:23 72:15
  121:7
finish 8:25 9:4
  137:12 141:11
finished 141:25
fire 68:4,9 69:8
  117:8 124:20
firewall 122:23
firm 7:19
  141:24
firms 141:4
first 3:10 5:11
  15:23 18:22
  50:23 66:7
  72:20 86:17,17
  93:14 98:18
  112:16 113:6
  113:20 116:4
  129:3,9 130:3
  133:7,10,11
  138:4 139:12
fit 98:1
five 18:11 24:8
  73:23 83:10
  97:12
fixing 137:6
flat 16:1
Flexeril 29:11
  34:23
Floor 2:10
focus 10:5
follow 105:20
following 11:21
  81:24 100:4
  114:24 125:10
  125:12,16
  129:1 136:2
follows 5:13
foot 109:4
  122:11,16
  123:3
foregoing
  143:20
foreign 1:6

forgot 48:3
form 29:14
former 24:1
  71:10,17
forms 67:25
forth 87:9
forward 98:15
foundation
  12:21 129:5
four 41:9,9,11
  57:9 66:19
  83:10 90:14,15
  90:18,19
  126:20
Fourth 2:10
four-year 80:23
frame 57:8
free 9:10
frequently
  29:16 35:4
  86:12
Friday 140:24
  141:3
friend 96:14
friend's 88:21
  89:2,8 91:10
  91:24 96:10
  97:5,8
front 16:10,16
frontal 16:16
  20:14 134:16
full 5:16 64:20
  127:3,4,5,10
further 144:15
future 28:1
  142:6

———— G ————
G 3:19 121:20
  121:21 136:19
  141:22
gain 99:5
gained 99:6
  100:5
Gant 24:18,20

25:24
Garnett 66:7,8
  66:11 67:16
  71:1,4
Garwood 101:3
  101:6,8 102:8
  103:10,17,19
  103:22 104:4,6
  104:17 105:1,3
  105:20 106:4,8
  106:12,15,18
  107:3,9,10,21
  108:11,13,18
  108:21 110:2
  110:16 111:4
  111:12 112:23
  113:1,4 130:22
  131:8 139:3,21
gather 142:4
getting 31:9
give 24:10 28:6
  36:4 51:6 59:4
  61:14 79:23
  97:9,11,14
given 6:24 142:3
giving 130:16
go 17:10 18:1,4
  19:4 20:17
  28:2 29:9
  36:18 37:1
  45:1 48:2 61:1
  62:23,24 69:3
  81:5 82:23,24
  83:3 88:8,19
  89:21 101:15
  101:25 102:2
  105:17,19,23
  106:3 108:8
  114:10 115:6
  115:15 121:19
  133:21 136:18
  136:19 140:3
God 33:3
goes 105:24
  141:14

going 10:21 11:6
11:14,17 13:11
14:19 19:10
27:18,21 32:17
33:24 34:1
48:3 56:7 60:5
60:6 69:15
82:22 88:6,20
89:1 95:8
101:14,20,23
107:16,17
113:3,6 120:2
126:12 130:23
138:8,20
142:14
good 15:4 32:18
38:23 72:7
82:5 95:25
103:13 120:15
140:12
Government
71:9,16
graduate 37:5
37:10
graduated 37:9
grandkids 90:5
90:6,10
grandson 83:12
83:13
green 19:11,25
Greene 55:22,23
56:1,4
Greene's 56:21
Greystone 44:11
44:13
grocery 60:6
grounds 69:22
grow 54:21
guess 83:14
85:24 126:2
guys 141:4,12
G-a-n-t 24:18
24:20

**H**

H 3:8,21 133:22
133:23
half 57:14,17,18
59:7 90:15,18
111:25
hallucinogenic
86:4
hand 121:10,15
138:7 144:20
handling 141:8
hands 30:17
31:12,13
119:24 120:10
120:19 121:1
121:16,17,23
Hanford 36:9
36:10,12,20
happened 10:7
81:16 92:11,17
92:22 109:15
110:1 112:7
113:9 124:12
happening
112:6
hard 86:20
head 46:10
58:10 65:25
80:7 84:23
92:20 109:22
124:1 131:23
132:10,21
headed 92:9
headrest 124:1
head-on 134:16
health 142:20
hear 14:11
23:14 40:23
61:2,2 94:19
117:1 129:12
129:14,16
heard 12:4
17:19 21:7,9
21:11 94:21
95:3,13 114:12
117:4

hearing 14:9
23:7 117:7,12
125:18 137:21
height 99:25
held 2:1 5:5,19
18:6 75:18
76:6,9 127:12
140:5,17
Helen 65:16,16
65:18 66:4
HEREOF
144:20
hereunto 144:20
high 30:15 32:1
37:1,4,15
80:20,21,23
81:3,13
higher 81:4
Highland 81:12
81:18
hip 27:14,16,18
27:21,22 30:12
31:3,7 32:10
113:19 131:23
132:1 138:7
hit 30:23 32:13
77:16 80:7
112:10,11
122:25 132:7,8
132:10,11,19
hitting 132:13
132:16
hold 57:3,5
75:12,15 82:3
home 53:17 57:2
57:12,16,22,25
58:4,12,16,22
59:2,10,14
60:1,7,12 61:8
61:17,22 63:15
69:12,18 70:8
70:11,13,14,16
88:10 89:1,5
91:18,24 92:16
96:10 97:16,18

105:3,6 106:9
107:23 116:7,9
116:11
home-health
60:1
honest 81:17
honestly 74:15
hood 16:16
horrible 40:12
40:12
Horton 11:8
Horton's 141:22
hospital 47:8
87:6 125:1
126:1,11 137:6
hour 64:15,16
107:11,17
109:24
hourly 64:10,12
64:14
hours 29:17,19
35:24 36:2
64:22 65:1
house 44:7,14
44:15 45:12
46:15,17,18
51:23,24 68:5
68:15,16 69:9
70:3 88:14,21
89:2,8,11,13
89:20,21,22,25
90:4 91:7,10
92:10 97:8
105:13 110:13
Huh 100:15
huh-uh 8:22,23
20:8 29:9 94:5
hungry 96:1,3
hurry 107:23
hurt 113:23
132:14
hurting 119:18
119:19
Hyundai 1:6
7:17,22 9:19

36:6 71:14

**I**

idea 46:23 133:3
identification
18:3 19:6
20:19 34:7
45:3 100:9
121:21 133:23
identified 48:8
50:11,14 52:23
74:9 85:6
identify 48:18
71:17 72:1
ill 58:12
illegal 85:9,14
86:8
illness 58:19
image 101:5
immediate
131:15 142:6
immediately
134:12
impact 16:16
20:14 112:17
114:17 122:14
129:2 130:3,6
130:9,14,21
132:22 134:15
134:16
important 7:23
inability 142:20
inches 33:7,11
33:11,17,19
119:2,2,11,11
inclusive 1:7
income 43:18
62:9,9 64:3
incorrect 48:11
48:13,20 49:4
indicate 33:1
46:24 68:1
71:9
indicated 74:24
75:6 138:6

indicates 45:7
indicating
  101:18 102:2,7
  119:3 120:1
inflated 127:24
influence 74:14
information
  11:10,15 45:25
  46:3 48:10,12
  48:19,20 49:3
  49:12,14 50:5
  50:8 71:8
initial 129:2
injured 80:1
injuries 30:1
  77:17,19 79:11
  80:4,5,6,9,10
  131:10,15,15
  131:20,22
injury 27:14
  77:20 79:1
input 130:17
inside 132:3
  133:4
inspect 18:23
instantaneous
  112:9
institution
  81:10
instruct 10:22
  11:7 13:11,23
  14:19 69:15
  71:19
INSTRUCTED
  4:2
instructing
  11:11
instruction
  14:24
instructions
  11:23
insurance 10:10
  10:13 49:7
  50:8,10 74:1
insurer 50:12

intended 112:21
intending
  112:25
intention 113:2
interested
  144:19
interpret 8:23
intersection
  101:2,6,16
  103:19 104:19
  105:22 107:3
  107:10,21
  108:6,11,13,20
  108:21 109:14
  109:18,19
  110:2 112:22
  112:22 113:1
  114:20 119:23
  139:21
investigating
  47:5 50:4,7
involve 60:9
involved 9:20
  16:24 17:3,6
  17:13,20 18:18
  23:8 77:9 78:2
  78:20,23 79:19
  103:24 113:7
  144:18
involving 27:14
  31:17
issue 69:3,14
  83:19
i-o 27:1

J

Jackson 9:16
  10:11 17:13,19
  22:25 23:3,11
  24:13 26:4
  42:23,25 45:22
  49:25 52:11,12
  52:19,22 55:5
  88:11 89:11,13
  90:3,10,22

99:23 141:5,8
  141:10
Jackson's 50:12
  89:10,20,21,22
  90:1 91:1,4
  93:13 97:19
  116:8 140:15
jail 83:22 84:13
  84:17,19
James 2:15 5:25
Jean 1:20 2:4
  144:4,23
Jeez 83:24
job 1:20 57:1,3
  57:5 60:6 61:3
  66:20 120:2
jobs 70:7
joints 98:8
Jones 44:22
July 42:17,18
June 10:1,1
  15:17,24 16:25
  17:2 22:12,14
  23:9,17 76:2
  77:8 87:12
  90:25 103:3,4
Junk 3:13
J-a-m-e-s 6:2

K

keep 33:25
  105:18 140:18
Ken 25:4
Kenyan 25:4
Kenyana 25:1,4
  26:8
kept 130:5
Keyes 1:3,13 2:1
  3:2,11 5:10,18
  7:17,21 18:21
  19:10 20:23
  23:20 24:2,3
  25:1,13,19
  26:15 36:8
  45:5 47:20

72:17 74:8
  83:5 85:9
  86:10 100:13
  133:25 141:1
  141:11 142:15
  142:20 143:20
  143:24 144:7
kids 38:6,13
  39:19,20,22,23
  55:12 87:20,25
  88:5,8 89:12
  89:17 90:4,5
  108:1,1
kind 42:19
  67:23 104:8
  110:25 141:13
knee 29:22,23
  29:25 30:13
  131:24,25
  132:1
knees 30:6
  124:7
knew 110:4
knot 3:15 30:22
  30:23 32:12,15
  33:2,6
know 9:10 10:7
  10:10,13,15,16
  10:18,21,25
  11:3,6,20,22
  12:7,10,20
  13:8,15,21,25
  14:2,3,8 16:9
  16:15,19,23
  20:10 21:15,17
  22:25 23:3
  24:3 31:20
  34:12 45:17,24
  46:2,7,15 49:5
  49:6,7,9,18
  50:4,7,10 56:7
  56:21,24 57:19
  59:22 65:25
  69:2,13 91:21
  93:25 94:4,6

96:15 97:12
  98:14 104:10
  107:1 109:8,8
  110:20 112:15
  114:8,12,20
  115:8,9 118:14
  118:17 119:9
  120:21 122:22
  122:25 124:4
  125:7,9 126:21
  126:22 127:5
  128:2,3 129:1
  130:7,10 132:5
  132:14 134:8
  135:10 136:11
  136:24 139:19
  140:24 141:12
  141:18 142:10
knowledge
  127:23
known 6:8
knows 81:17,17
K-e-n-y-a-n-a
  25:1
K-e-y-e-s 5:20

L

lacerated
  131:23
Lacks 12:20,21
  129:5
lady 65:16 77:16
Lake 51:9 91:17
lap 93:23,24,25
  94:2,3,4,6
large 95:8
Las 1:15 2:3,10
  3:18 5:1 6:2
  25:17 40:25
  43:15 50:17
  52:8,24 68:13
  76:12 84:2
  85:3
latched 116:1
Late 87:17

**Lately** 86:16
**laundromat**
79:24
**law** 7:19 141:4
141:24
**lawsuit** 7:6,10
7:12,16 15:7
15:12 36:5
69:4 78:12,17
78:24 79:5
80:12,14,18
**lawsuits** 78:20
**Lawton** 51:20
51:20,20,21,22
**lawyers** 141:18
141:21
**laying** 122:23
**learned** 11:11
11:23
**leave** 39:6 88:7
88:14
**left** 30:17,21,25
31:2,3,5,6,7,10
32:10 37:8,9
39:7,8,9 40:1
41:21 42:12
89:1,5 92:6
96:8 105:19
106:16,17,18
111:10 122:16
122:17 123:2,4
127:15 138:25
**left-hand** 139:5
**legally** 59:22
**let's** 18:1 83:12
90:17 140:3,18
140:19,20,22
**license** 47:2,14
60:2 67:2,3,5
72:18,22,24
75:6,9,13,17
75:19 76:2,6
77:6 81:5,6,11
82:5,7,13,18
82:20 83:2

**licensed** 67:12
67:13 75:22
144:4
**life** 67:17 79:20
84:5 85:7
99:13
**light** 139:24
**lights** 106:22,23
129:12,14,16
136:10
**likewise** 9:4
**limbs** 80:3
**limit** 106:11,19
**limitation** 60:2
**line** 4:3 137:1
143:2
**liquor** 86:20,23
**Lisa** 96:24,25
**Lisa's** 96:25
**listed** 71:16
**listen** 109:10
**litigation** 2:2 7:4
10:5,20 11:1
12:15 13:10
14:17 18:9,14
18:17
**little** 9:13 33:5
36:16,17 65:12
90:14 99:3
102:3 109:3
110:8,22,25
111:14,15,16
118:2,13 119:8
136:24 137:1,3
137:4
**live** 36:24 37:23
38:5 39:16
40:5,14,19,25
41:15,17 42:8
43:6,10 44:10
44:16 45:10,11
45:13 46:19
52:1,20 55:13
55:23
**lived** 6:4 36:17

39:18,20,24
40:14 41:11,12
43:2 44:4,4,17
45:17 51:14
52:11 70:14
71:25
**liver** 131:23
**lives** 26:2,6
53:17
**living** 44:20,25
46:11 53:14
55:11 56:1
58:11 66:25
76:9 88:11
**LLP** 2:14
**located** 2:2
105:7
**location** 14:4,7
14:8
**long** 6:4 36:24
37:23 38:17,19
39:24 40:5
41:5 42:2,4
43:10 44:16
50:21 52:1,17
54:9,17 56:1
57:12 63:13
66:4,18 68:24
79:1 81:22
82:3 83:22
91:21 97:7
104:16,18
112:4 114:8
119:6 127:5
128:25
**longer** 58:21
80:2 82:6,17
**look** 19:25 20:3
20:23 48:8
49:16 100:14
100:16,23
120:6 126:24
127:4 134:5
**looked** 19:23
88:5 104:10

113:20 118:16
119:17,19
127:7 136:8,9
**looking** 45:5
120:5,25 121:7
127:2 130:22
130:23 131:6
**looks** 22:9
126:21
**lose** 79:7
**Loss** 48:2
**lost** 68:4,7 84:7
100:3
**lot** 43:18 51:13
66:24 99:22
113:19 132:14
**loud** 8:14
**lower** 28:9
29:22 31:21,22
31:23
**LS&T** 1:20
**Lula** 53:9
**lunch** 95:25
96:4,6
**L-a-w-t-o-n**
51:22
**L-o-w-t-o-n**
51:22

——————
**M**
**M** 2:4,9 144:4
144:23
**mad** 118:3
**Mae** 44:4 45:9
45:17
**maiden** 6:9
**main** 93:5
**maintain** 62:5
108:15
**maintained**
109:21
**maintaining**
69:24 109:17
109:20
**majority** 29:20

64:21
**makeup** 131:4
**maladies** 30:13
34:9,12
**malfunction**
127:13
**Malt** 86:23
**man** 117:1,4,6
117:12 125:18
137:24
**manage** 28:5
**management**
26:18 27:9
28:4 30:12
**man's** 137:21
**map** 3:17
104:20 105:6
110:10 111:11
111:11,21
**March** 1:16 2:4
5:1 28:2
142:17 144:8
144:22
**marijuana** 86:7
**mark** 18:1 19:4
20:17 34:5
45:1 100:7
101:15 121:19
133:21 142:9
**marked** 18:3
19:6 20:19
34:7 45:3
100:9 120:9
121:21 133:23
**married** 6:16
23:20,22 38:7
38:8,9,10,14
38:17
**matter** 7:21
141:23,23,24
**Ma'am** 117:1
**Mead** 51:9
91:17
**mean** 16:3 18:24
64:10 79:6

95:7 100:21
101:17 102:19
103:9 129:14
136:16,23
**means** 34:13
130:10
**medical** 60:9
74:21
**medication**
29:10 35:10
87:2,4,10
**medications**
28:20 34:24
35:21 74:10,14
86:25
**Melva** 54:5 55:6
**Melva's** 54:7
**Melvin** 53:3
**memory** 47:21
47:23 48:1,2
51:8 78:25
110:17 125:10
125:25
**memory's** 42:19
**mentioned**
14:13,14
**Meranda** 9:16
140:14 141:5,8
**Meranda's** 89:9
**messed** 30:16
**Metals** 13:16,19
13:22
**middle** 5:22
98:5,10 110:25
136:20 139:5,9
**Mike** 26:3,4
**miles** 73:5
107:11,17
109:23
**military** 102:19
**milligrams**
28:25 29:1,5
35:6,18,23
**mind** 114:14,15
**minor** 77:21,23

77:24 78:1
80:3,4,5,11
**minute** 18:5
140:4,19
**minutes** 18:11
18:12 33:25
91:23 92:4
97:12,13
138:20
**mispronounce**
25:6
**misstate** 126:15
**Misstates**
126:13
**mix** 86:25
**money** 83:21
**month** 6:5 52:18
52:21
**months** 43:13
50:22 56:5
57:15 63:24
83:10,14,14,15
84:4 86:17,18
86:24 87:3
**mood** 56:15,16
**morning** 87:15
87:19 89:14
**mortgage** 68:24
**mother** 53:8,15
96:20,21
**mother's** 96:23
**motor** 1:6 75:22
76:1,6,13
**Mount** 43:7,9
**Mountain** 43:9
43:10
**mouth** 61:1
**move** 37:18 39:9
40:1 41:21
42:13,21 43:12
68:13 113:19
114:10 138:2
**moved** 6:5 39:11
42:14,22,25,25
43:17 51:19

62:17,20,22
63:10 72:21
138:13 142:2
**movies** 127:16
**moving** 43:14
63:18 65:3
68:7 73:11,19
75:3 76:5,12
76:13
**muscle** 29:13,13
74:13
**musician** 56:22
56:22

---

**N**

**N** 3:1 4:1
**Nahhh** 87:11
**name** 5:16,22
6:9,14 7:19
24:1 25:7,23
26:2,10 44:23
44:24 50:15
51:7,8,8,12,13
55:4 66:2,6,6,7
66:9 68:1,23
79:17 96:11,11
96:23,25 97:2
97:5 100:21
**named** 65:16
**names** 6:8 24:10
53:2,23 59:4
61:13,14,20
65:7,14 71:7
**nature** 67:25
**near** 28:1
104:12
**neck** 80:8,8,9
98:5
**need** 9:9 28:7
43:19 60:7
69:3,7 115:16
**needed** 29:4
**neighborhood**
107:20,24,25
**Nevada** 1:2,15

2:3,6,10 3:13
3:16,18 5:1,8
6:3 45:6 59:19
59:20,21,24
60:19,20,22,23
61:18,19,21
62:17,20,22
63:5,16 65:4
70:1,15 72:18
72:24 73:9,19
74:25 75:4,6,9
75:12,17,18,23
76:1,5,10
82:21,24 144:2
144:5,21
**never** 7:1,8,10
7:12,14,16
17:6 22:22
28:18,19 71:20
76:16 78:20
82:13 116:25
117:7 131:1
135:18,20
**newspaper** 61:3
**nice** 103:4,4,6
**noise** 114:13
**nonprescription**
36:1
**non-motor**
79:20
**Nope** 124:22
**normal** 98:3
120:12
**Norman** 24:18
24:23 25:23,24
**Norman's** 25:22
**North** 2:15
**notes** 144:11,14
**notice** 3:10 18:1
19:7 139:24
**noticed** 114:12
**number** 3:9
6:17,22 44:8
44:13 46:15
72:22 74:18

100:19
**numbers** 42:20
44:3
**nurse** 60:1,17
61:21 62:21
**nurses** 61:6,9
**nurse's** 59:15,16
59:18,22 62:14
67:3 82:1
**nursing** 40:8
60:16,25
**n-t** 24:21

---

**O**

**oath** 18:16
**object** 12:21
71:11,18
126:12 128:8
128:11 129:4
135:14,23
**objection**
128:18
**observe** 19:1
**observed** 128:15
128:17 139:12
**observing** 20:13
**obstacles** 139:20
**obtain** 67:8 71:8
71:24 72:20
81:11 82:20
**obtained** 10:19
12:14,19 13:9
20:21 45:25
46:3 90:22
**occasions** 91:3
**occupant** 17:4
**occupation**
56:21
**occupied** 52:4
**occur** 97:7
**occurred** 20:11
93:11 97:16
101:10 102:13
**October** 83:11
**office** 141:22

144:21
**officer** 45:24
  46:2 47:6 50:4
  50:7
**offices** 11:10
**off-the-record**
  5:5
**Oh** 33:3,24
  35:22 37:8
  62:4 66:5
  67:11,20 80:11
  84:20 89:13
  95:7 100:20
  102:5 106:5
  113:16,18
  114:9 123:12
  126:18 137:13
**okay** 8:15 11:13
  18:12 25:8
  33:4 38:24
  48:14 49:23
  50:10 60:5
  69:5 70:20
  81:18 96:5
  100:20,22
  101:25 108:8
  108:16 114:1
  120:4,13,21
  134:7 141:9,19
**old** 25:2,15
  53:25 54:6,16
  54:20,25 67:18
  83:14 90:12,16
  90:20
**oldest** 24:9 91:8
**once** 21:9 23:25
  35:5,17 58:21
  75:11 85:17,19
  87:6 95:3,3
**one's** 94:22
**oOo** 5:3 142:23
**Opal** 44:4 45:9
  45:17
**open** 113:21
  114:13,16

123:1,7 135:6
136:11,13
**opened** 114:5
  136:16
**opening** 113:24
  118:6 124:14
  124:17
**operate** 75:22
**operating** 73:11
  76:13
**operator's** 76:6
**opposed** 46:24
  120:3 128:6
**Oregon** 50:19
**originally** 130:1
**Orland** 50:18,20
  50:20
**owned** 9:14 69:9
**owner** 49:13,14
  49:18,20,21,22
  49:25 50:5
**owner's** 45:8
**Oxycodone**
  28:23 34:23
**o'clock** 87:22

_____

**P**
**page** 3:3,9 4:3
  21:19 45:7
  48:9,10,12,18
  49:3 50:11
  143:2
**PAGES** 1:14
**paid** 58:14
  61:24 63:11
  64:1,5,9,10,10
  64:12
**pain** 26:18 27:9
  28:4,5,6 30:12
  74:13 113:19
  115:5 126:16
  126:18,20
  131:24 132:20
  138:11,14,19
**Palm** 24:16,24

37:20,23 39:3
39:6,7,9 54:3
60:20,22,23,24
65:5,6,9 66:15
68:5 81:7
**paperwork** 13:1
  13:4
**paramedics**
  125:3
**Pardon** 15:16
  31:1 38:25
  57:4 75:14
  88:23 93:6
  134:10
**parents** 53:2
**parent's** 96:11
**Park** 81:12,18
**parked** 103:16
  103:18 107:6
**part** 31:20
  132:22
**particularly**
  28:1 103:5
**parties** 144:17
**party** 7:3
**Pasimio** 26:20
  26:23,24 28:1
  28:5
**pass** 40:21
  112:21,25
**passed** 58:21
  112:10 114:2,7
  114:8 126:8
**passenger's**
  118:5 125:20
**passerbyers**
  116:13
**patch** 29:14,16
  29:18,21
**patches** 29:11
**path** 101:16
**patients** 66:23
**pay** 43:18,19,19
  83:21
**pedestrians**

104:7
**Pellum** 65:17,19
  65:20 66:4,20
  67:19 70:23
  71:3
**pen** 48:11,21
  105:5
**penalty** 143:22
**pending** 21:2
  51:1,4
**people** 59:1
  116:13 140:11
**period** 40:3
  52:21 99:20
**perjury** 143:22
**permission**
  90:22 97:19
**person** 9:2
  32:17,22,24
  33:5 62:4
  104:10 116:25
  120:3 144:18
**personal** 77:20
  79:11,21
**Phoenix** 2:16
  7:20
**phone** 130:24
  131:1,2
**phonetic** 41:7
**Photo** 3:12
**photograph**
  19:5,19 100:8
  100:13 103:15
**photographs**
  134:3,6
**photos** 3:21
  134:12
**phrase** 9:25
**phrases** 9:17
**physical** 15:7,12
  28:10,11 34:19
**physician** 27:6
**picked** 41:1
  89:11
**picture** 19:15

33:21
**piece** 137:4
**pill** 29:5 35:19
**pills** 28:6 29:4
  35:11,22
**Pines** 104:21,23
  104:24 105:1
  106:16,19
  108:17 110:7
  110:16 111:1,3
**place** 12:4,8
  52:20 95:13
**placed** 61:9
**places** 61:6
**plaintiff** 1:4 2:8
  7:16,22 15:6
  79:2
**plaintiff's** 11:14
  20:20
**plans** 91:12
**plays** 56:22
**please** 5:16 6:1
  8:10,20,25
  9:10 24:12
  32:24 47:16
  48:11 137:11
**plus** 52:23
**point** 12:16 14:7
  14:10 89:19
  111:18 117:24
**police** 45:1 46:2
  46:3,23 117:9
**pop** 136:25
**portion** 139:3
**posed** 48:16
**position** 16:9
  59:14
**positioned**
  98:12
**positions** 120:11
**possess** 82:17
**possession**
  12:14 13:10
**possible** 20:10
  71:8 76:24

128:5,16,21,22
141:25 142:5
142:16
post 131:14
potential 11:15
pounds 98:24
99:9,11,21
practitioner
62:10,21
precisely 120:22
preexisting
74:21
prepared 3:14
3:19 45:24
46:3 87:25
presence 71:22
present 5:24
14:3 46:24
52:3 113:15
116:13,14
135:1
presentable
88:6
presently 23:20
24:3 26:14
28:20 29:10
55:11 74:10
75:12,15
preserve 10:19
12:15 13:10
preserved 10:25
14:17
pressure 30:15
30:18 31:4,6,9
31:10 32:1
35:22
pretty 40:11
106:14
previous 16:24
46:24 51:4
74:24 78:20,24
92:24
previously 21:5
75:7 80:20
Primero 50:10

prior 5:5 7:6
16:24 17:2
20:5,14 23:8,9
23:17 27:22
28:15 30:6,9
31:25 32:3,6,9
34:10 50:15
51:15 56:2
60:12 64:7
65:3 68:13
74:20,23 75:3
76:12 77:8
84:4 85:5
86:24 87:3
90:25 94:18
96:9 99:16
101:16 104:4,6
104:16 107:18
108:4,10
109:18 122:4
122:14 123:13
123:20 126:13
126:15 130:3,8
130:13,17,21
135:1 136:3
137:5 144:9
privacy 56:10
69:22
privilege 13:13
14:20 15:6
56:9
probably 18:11
51:6 74:9
102:1 109:5
119:18
problem 27:18
27:21 31:8
141:17
problems 27:16
27:22 28:13,16
31:3,7 32:4,10
91:4 142:20
procedure 5:8
9:7
proceeding 18:8

proceedings 5:6
18:14
program 81:20
81:22,23,24
programs 81:12
provide 58:17
60:3
pull 94:16,16
95:6,7 130:19
pulled 95:11
129:25
Pumphrey 53:3
53:4 55:7,9
Pumphreys 55:9
purchase 13:5
purchased
10:11
pushing 31:14
put 31:5 43:16
93:15,19 94:8
94:12,18 95:12
102:2,3 130:1
138:6
putting 30:18
31:9 94:23
P-a-s-i-m-i-o
26:25
P-e-l-l-u-m
65:21
P-u-p-h-r-e-y
53:5
p.m 142:17,22

Q
question 8:5,5,6
8:10,19,25 9:5
13:12 14:18
15:3,8,9 16:13
18:18 21:2
43:20 48:16,23
51:1,4 56:8
70:19 72:14
100:23 109:10
112:13 116:19
123:18 128:14

129:4 131:18
134:24 137:11
138:9
questions 4:2
7:24 9:6 11:7
49:6 69:4,20
72:2,5
quick 110:5
quickly 9:17
81:13 112:7
quite 68:7 93:4

R
raised 36:21
43:1
Ransom 3:17
101:3,6,7
103:19 105:22
107:3,10,22
108:11,14,23
110:2 112:23
113:2 139:22
rate 108:2,3
reach 138:13,15
138:18,24
read 21:18
137:10 143:21
reading 117:10
ready 88:5,10
real 110:5 132:6
realize 113:6,8
really 119:18
132:5
rear 16:20,20
20:1 134:21
rearrested
84:15
reason 36:4 84:7
87:1 114:12,15
143:2
recall 13:3,4,7
13:18,20 14:5
14:6 15:24
17:1,22,23,25
19:14,23 20:4

20:7,13 21:10
21:11 22:14,16
23:6,9 38:24
39:1,7,12,24
40:3 41:6
42:15 44:2,8
46:8,9,11 47:4
47:5,8,10,13
51:12 55:10
57:8,14,15,21
57:24 63:14
64:5,9 65:13
65:14 68:9
69:18 72:22
73:15,16 74:2
75:1 76:1 77:3
77:7 78:5,11
78:12 80:13
81:16 87:12,16
88:17 91:15
92:6 94:2,3,5
96:11,23,25
97:2 98:12,13
98:17,20
101:12 102:11
103:5,17,21
106:11,19,21
106:25 107:2,5
107:8,22 109:6
113:11 114:17
115:9,13,19,21
115:22,25
116:4,16,17,21
116:24 117:6,8
117:11,25
118:3,4,6,12
119:4,16,20,21
121:23 122:4
124:2,4,11,14
124:17,19,20
124:23 125:1,3
125:16 129:13
129:18,24
130:8,13,16,16
132:13,14,16

132:22,24
133:25 134:25
135:5,10 137:5
137:20 138:12
139:20,23
**recalled** 23:7
**received** 73:18
76:16
**recess** 18:7,13
47:18 74:6
96:6
**recollect** 40:8
**recollection**
19:18 49:4
101:9 102:18
118:7 122:17
132:2 134:8,11
137:2 139:2
**reconvene** 18:9
**reconvened**
18:17
**record** 5:17,19
8:24 18:4,6
47:17 72:13
74:5 84:10
102:6 115:17
127:12 140:3,5
140:17,19,21
142:14,15,18
**records** 20:18
20:21,23 62:5
67:25 69:24
70:9 71:24
**red** 105:5
**reduce** 108:14
**referring** 9:19
10:1
**reflect** 142:14
142:18
**refuse** 72:7,8
**regained** 129:3
129:9 136:2
**regarding** 7:21
9:6 14:25 45:6
46:5 62:7,9

64:3
**regardless** 15:5
**registered** 45:8
49:13,14,18,19
49:21,22,25
50:5
**registration**
49:10
**regularly** 23:1
**related** 27:11
**relative** 105:6
144:15,17
**relaxers** 29:13
74:13
**relaxing** 122:17
122:21
**relocate** 18:8
**remain** 39:3
42:2 113:1
**Remaining**
113:4
**remember** 7:23
14:9,12 20:6,6
20:9,16 21:17
35:19,20 42:20
44:24 47:22
51:2 66:6,7
73:4,5,7 75:21
77:22,25 79:17
85:4 103:3,7
104:8 113:16
113:25,25
114:3,6,11,16
115:15 116:15
117:7,10
119:16,16,16
120:22 121:13
122:3 123:5
124:13 125:23
126:18 133:2
133:16,17,20
135:3,4 136:3
**remembered**
126:9
**remembering**

137:6
**remembers**
126:16
**reminds** 18:15
**remove** 109:4
114:25 116:12
125:11,17
138:5,12
**removed** 115:23
116:5 124:23
**removing**
124:11
**repaired** 22:22
23:4
**repeat** 7:11
19:17 27:20
46:1 61:19
64:8 70:5
95:17 131:12
131:14
**rephrase** 8:11
**replace** 29:18
**report** 3:16 45:2
45:6,25 46:3
46:23 48:8,9
48:10,12,18
49:4 50:11
102:16
**reported** 1:20
144:6
**Reporter** 2:5
18:15 144:1,5
**reporter's** 5:7
127:12
**reports** 99:5
**represent** 137:2
**reprimanded**
82:10
**request** 71:15
**required** 82:24
**requirements**
5:7
**requires** 8:19
11:10
**reside** 24:15,23

25:4,17 45:22
52:19 53:12
54:2,8 55:2
**resided** 50:15
52:7,11,22,24
69:25 70:13
**residence** 45:8
50:23 52:3,23
**residences** 43:14
43:21 52:4
**residential**
106:13 107:20
**resides** 24:3
25:20 54:17
**resolved** 80:10
83:19
**respond** 8:5
**responders**
129:10
**responding** 8:4
9:4
**response** 8:13
8:19 112:24
**rest** 55:9
**Restoril** 35:3,11
35:14
**restrained** 96:9
**result** 28:13
30:1,3 47:23
56:17 74:19
78:7,12 79:5,
79:12 80:12,16
80:18 123:10
**resulted** 30:14
48:4
**resume** 18:14
**retained** 21:12
**revoked** 75:7,10
77:6 82:7,13
**RIDENHOUR**
2:9 8:14 10:21
11:6,17,22
12:20 13:11,23
14:18,24 15:4
15:9 16:12

17:8,15 18:7
18:11 19:7
21:2,20 22:7
22:19 27:2
32:18 33:12,18
34:12 37:12,25
40:11 41:23
43:20 47:16
48:15,22 49:16
49:19,23 51:1
56:7 69:2,10
69:13,20 70:19
71:11,18 72:2
72:5,9,13 74:4
76:18 83:24
95:16,25 96:2
96:5 97:3,21
100:5 11,19,23
101:21 102:22
108:7 109:10
112:12,15
115:16 116:18
116:23 120:18
120:21 121:12
123:2,5,18
124:3 125:12
126:12,16
127:19 128:8
128:11,18
129:4,14,22
130:10 131:11
131:18 132:9
135:14,23
136:14 137:10
137:13 138:9
138:21 140:3
140:12,16,18
140:23 141:2,7
141:17 142:8
142:12,18
**right** 16:10 18:5
21:22 27:2
29:24,25 30:13
30:17,20 31:3
31:5 32:16

33:6,8,16
34:18,18,20,22
36:16 41:7,8
45:12 49:13
62:23,24 72:11
98:10,11 101:7
101:7 102:24
104:8 105:14
105:16,17
106:9,15,16
113:2 119:10
122:10,11,12
129:21 132:1,1
136:9,24 138:7
**right-hand**
20:24 139:4,7
139:8
**ring** 45:9
**road** 103:8,12
103:13,13,13
103:14,16,18
107:6 139:5,5
139:6,11
**roadway** 139:3
**Robert** 55:22
**ROE** 1:7
**roughly** 65:1
**round** 33:5
**RPR** 1:20
144:23
**Rs** 25:11
**ruined** 68:4
**Rule** 5:7
**Rules** 5:8
**rush** 81:23
**R-e-s-t-o-a-l**
35:13

_____
**S**
**S** 3:8
**Salvage** 3:13
**San** 54:19 55:3
**sanctioned**
82:10
**Santa** 53:13

**saw** 99:4 103:23
104:3 110:3,6
110:8,23 111:1
112:16 113:24
114:13 117:7
118:15,21
119:8 128:5,23
130:3 135:18
135:20 136:5,6
**saying** 72:9
108:16,18
110:20 116:25
**says** 49:19
**scene** 3:12,21
19:15,19,22
47:6 104:12,14
124:21 129:10
134:1,3,9,12
137:21
**scheduled** 27:25
140:7,15 141:5
**school** 37:1,4,15
80:21,21,23
81:3,13 82:23
82:25 105:23
**screamed** 126:3
**seat** 98:12,17
113:18 123:13
123:17,24
138:15,24
**seatbelt** 93:15
93:16,19 94:12
94:19,23 95:2
95:6 98:3,3
114:10,25
115:19,23
116:4,13
124:12 125:11
125:18 129:24
138:6,8,12,13
138:25
**seatbelts** 93:21
97:25
**seated** 123:13
133:11

**second** 32:21
111:25 133:15
**seconds** 112:6
**secure** 95:2,4,21
95:23
**Security** 6:17,21
**see** 12:18,23
27:25 28:2
61:3 66:1
83:12 90:17
95:1 103:15
104:7 111:12
111:21 112:4,8
118:1,13,19
126:22 127:7
129:12,14,16
135:5,22 136:4
136:7,19,25
140:22 141:7
**seeing** 15:24
56:4,19 103:17
103:21 104:8
106:19,21
112:5 114:3,6
114:11 117:11
118:4 119:4,20
125:19 133:25
135:11
**seen** 110:7
113:10,20,22
116:25 127:16
**self-employed**
60:13,17,25
62:3,10,14,21
**self-employm...**
59:11,12 60:15
62:7 65:8,11
**sequence** 133:5
**served** 84:6
**serviced** 22:17
23:1
**Services** 2:2
18:10,14,18
**set** 144:20
**settled** 79:9,10

**settlement** 79:14
**seven** 42:16,17
42:18 43:22
62:17,20
**severe** 30:2,15
31:23 131:23
**sewed** 126:1
**shakes** 46:10
58:10 84:23
92:20 109:22
132:21
**shooting** 142:16
**shopping** 60:7
**shorthand**
144:11,14
**shortly** 134:4
**shots** 28:6
**shoulder** 93:23
93:23,24 94:1
95:11 98:1,2,7
98:8 129:25
**shoulders** 33:3
**show** 19:10 98:2
102:6 105:6
110:10 126:23
**sic** 35:13 53:5
**sick** 41:7 57:13
58:5 82:23
**side** 30:17,19
31:5,6,10,10
31:24 103:16
103:18 111:11
118:5 122:7,17
123:4 134:18
139:4,5,7,8
**sign** 71:14,23
106:9
**signature** 21:18
22:2 143:21
**signs** 106:3,19
106:22,22
107:2
**sings** 56:23
**sirens** 129:12,15
**sister** 40:16,19

40:21,25 41:3
44:19 46:21,22
53:21 57:7,13
57:20 58:1,5,8
58:11,15,17,21
62:25 82:22
**sisters** 53:18,22
**sitting** 123:17
123:20,22
**six** 29:4,17,17
29:18 33:11,11
33:12,17,19
43:13,22 50:22
56:5 63:24
81:23 83:13,14
83:15 84:4,9
84:12,19 86:17
86:18,24 87:3
90:17
**Sixth** 2:10
**sleeping** 35:11
**slip** 80:18
**slip-and-fall**
79:24
**slow** 107:15
108:4,10 109:2
**small** 65:23
118:25 119:1
119:13
**smaller** 100:2
**smoke** 119:4
**smoked** 85:21
85:22
**smooth** 103:13
**snap** 94:17,18
94:19,21 95:3
95:3,13
**snapped** 94:24
95:5,14 115:9
**snorted** 85:21
**Social** 6:17,21
**Solutions** 12:5,7
12:12 21:1,5,7
21:11,15
**somebody**

115:20
**Somewhat**
56:13 92:23
soon 110:15
111:14 140:20
141:25 142:16
sore 132:6
138:22
sorry 29:7 32:25
37:13 40:23
42:4 81:2 97:5
sort 122:18
**South** 2:10
**Southwest** 12:8
speak 117:1
speaking 47:5,8
47:10 137:20
speaks 22:7
specifically 11:5
132:17
speculation
71:12 128:11
129:5 135:15
speed 73:5 86:2
106:11,19
108:2,3,14,15
109:7,17,20,21
109:23
speeding 73:4,5
73:6 109:8
spell 5:16 6:1,12
24:12 26:21
35:12 36:22
65:20
spend 36:12
84:19
spent 84:12,17
spine 30:16
spoliation 11:16
spouse's 24:1
**Springs** 24:16
24:24 37:20,23
39:3,6,7,9 54:3
60:20,22,23,24
65:5,6,9 66:15

68:5 81:7
squiggly 137:1
**SS** 144:2
stand 33:24
138:20
**Standard** 81:12
standing 33:9
33:15,20 34:3
104:9
start 62:25
113:24 138:1
started 60:24
67:11,13
**Starting** 24:9
state 2:5 3:13,16
5:16 45:5
59:19,23 60:19
61:17,21 62:17
62:20,22 63:16
65:3 67:5
69:25 71:5
73:9,19 74:25
75:3 76:5,7,9
76:14,16 81:25
82:4,7,11,21
144:2,5,21
stated 78:25
states 1:1
102:16
stay 83:22 127:5
stayed 42:24
83:21 88:10
90:4 92:4
96:17
steering 3:19
30:23 32:13
114:11 117:22
118:17,20
119:15,17,24
120:3,5,10,20
121:1,8,16,18
122:1 125:20
128:6,16
130:17 132:7,8
132:11,13,16

132:20 136:8,9
136:10,13,17
136:18,20,22
stick 114:14,15
sticking 118:2
118:13,19,19
118:21 119:8
119:14 128:5
128:16
stop 8:10 56:4
105:19 106:3,9
106:22,22
107:2 110:5
stopped 57:24
58:7 87:9
stopping 86:24
87:3
stops 91:25
92:13
storage 13:2
store 21:13
stored 11:21
storing 70:9
straight 33:9
38:3 112:22
113:1,3 122:18
123:17,20,22
131:6,7
street 2:10 44:8
44:23,24 50:15
50:18,19 51:10
51:11 91:16
100:21,22
105:10,12
106:23 108:17
109:2 110:8,19
110:19 111:1
streets 44:4
stretching
122:24
strike 125:15
134:18,21
stroke 66:23
study 81:10
stuff 68:8

sturdy 43:16
subject 9:14,14
9:18,18,25
10:1,7,8,14,19
11:1,16,21
12:8,18,23
13:2,5,9,15,19
13:22,25 14:4
14:7,8,16,23
15:14,18,23
16:15,19,23
17:2,7,14,20
18:22,23 19:1
19:16,20 20:4
20:5,11,14
21:13,16 22:3
22:15,17,22,25
23:3,7,12,15
23:18 27:11,23
28:13,15 30:1
30:4,7,10,14
31:25 32:3,6,9
34:10 43:24
44:20 45:6,20
47:11,23 48:5
50:16,17,23
52:12 53:1
56:17 74:19,20
78:13 91:5
92:25 93:10,22
97:7 98:1,18
99:6,9 100:4
101:10 103:25
104:4,16
109:14,14,19
114:24 123:11
123:21 124:24
125:7,8,11,12
125:13,16
132:3,23,25
133:4,12 134:5
134:25 136:3
137:9,16,18
138:2 139:25
142:3

subsequently
84:15
sued 79:3
suffer 77:17
suing 79:3,4
**Suite** 2:3,15
**Sunday** 87:20
sunny 103:6
support 67:21
69:7
supporting 70:7
suppose 96:3
supposed 84:10
98:11
sure 7:24 8:3
10:12 54:21
64:4 74:4 83:1
83:1 88:5
93:25 94:8,24
95:6,7,21
100:1 106:14
138:21 141:2,8
141:23
surgery 27:15
suspect 103:3
suspended
72:24 75:7,10
77:6 82:15
suspending
142:19
sustain 131:10
sustained 79:21
swings 56:15,16
swollen 30:18
sworn 5:11
144:10

---

**T**

**T** 3:8
take 7:21 9:10
20:23 29:10
35:4,16 40:9
40:10,17 41:2
47:16 49:16
74:3 83:3 89:2

taken 18:13
47:18 74:6
96:6 134:4
talk 9:13 72:10
92:4
talked 74:18
126:10
talking 9:2,18
33:25 48:7
96:8 120:18
125:3 131:1
tall 99:1,23
Tank 54:11,12
54:16 55:8
tax 62:5 67:24
71:8,24
taxes 62:9 64:3
Technologies
2:2 18:15
tell 9:14 10:18
12:10 14:10,12
14:15,16 16:11
19:21 20:12
22:1,5 23:2,5
33:10 39:2,8
44:3,4,13 46:6
48:9 49:15
50:13 61:13,20
62:13,16 63:25
65:7 67:20
68:22,22,23
70:22,25 71:6
71:7 72:17
73:14,18,24
75:24 76:4
84:20 91:19
97:25 99:23
102:14 103:20
104:15 105:8,9
106:5,7 107:4
109:5 110:1,11
110:12 112:1,2
112:6,7 114:22
114:22 118:24
120:15,23

121:3,5,17
123:15 124:9
127:6 134:14
134:14,15
135:8 137:16
137:19
telling 127:15
ten 18:12 73:5
91:23 97:12
Terrance 25:10
25:17
testified 5:13
14:6 18:25
60:12 69:6
70:6 78:19
80:20 97:15
107:11 117:14
120:9 128:15
128:25 131:12
131:16 133:8
133:14 138:4
testify 5:11
107:5 144:10
testifying 99:8
testimony 8:3
36:5 126:13,15
Thank 142:13
therapy 28:6,8
28:10
thigh 30:25 31:2
thing 7:23 63:8
93:14 110:4
112:9 114:3,6
116:17 125:16
127:24 135:5
things 47:22
67:25 120:16
126:10,20,23
127:2
think 15:2 24:13
33:12 35:13
44:22 51:6,7,8
54:1 66:2,6
79:1 80:7,8,8
83:3 88:18

99:24 103:6
106:10,13
111:18 112:12
126:3
thinking 113:21
third 110:13
thoroughfare
93:5
thought 32:18
32:21 63:6
three 3:21 20:8
38:15 39:23,25
40:22 41:4,8
41:20 42:24
43:2,5 44:5
51:14 52:4,10
52:22 53:22
58:3 66:2
75:20,23 76:18
87:9 90:18,19
90:20,20
126:10 134:3,5
141:22
Thursday
140:14,15,23
141:3,15 142:7
142:17
ticket 73:2,3,6,8
83:8,17,18
84:6,9,22,24
84:25
tickets 76:24
tight 95:9
129:25
tighten 95:8
time 6:14 9:2,9
9:15,23 12:16
12:23 14:8,13
16:6 19:12
22:14 27:13,17
28:1 29:20
36:12 38:7
39:22,23 40:3
41:17 44:20
45:13,18 46:11

46:22,25 47:2
47:10,14 48:3
48:19 50:1
52:12,21 55:19
55:23 57:6,8
57:13 58:11
62:23 63:2
64:20 67:2
71:25 75:18
76:2 86:7,17
87:15 88:7,12
88:14,17,22,24
89:19 90:12,15
91:18 92:6
95:25 97:9,11
97:14 99:9,20
101:13 102:11
102:14,17,19
102:20 105:24
107:7 111:19
112:5,15,19
117:24 118:10
125:8 126:5,6
127:16 129:2,3
129:9 131:2,8
131:9 133:7,10
133:11,15
135:24 142:1
142:15
times 23:24 75:9
76:18 90:25
93:2,2
timewise 91:21
tire 16:1,3,4,5,6
16:9
title 67:1
today 7:24 9:7
27:8 34:21,24
36:4 98:4 99:8
141:14 142:21
toe 122:25 123:7
126:1 131:16
131:19,23
137:6
told 10:22 11:5

46:7 95:17
136:5
tomorrow
140:12
top 65:25 102:4
120:6,9 121:1
121:8
Torrey 104:21
104:23,24
105:1 106:15
106:18 108:17
110:7,15 111:1
111:3
totaled 10:10
touching 123:24
town 36:16,18
traffic 3:16 45:6
74:24 103:22
104:5 106:21
transcribed
8:24 144:11
transcript
144:12
transcription
143:21 144:13
transfer 12:11
12:16 13:5,9
13:18,22 20:25
21:16 22:2,15
transferred
10:13 12:7
13:16
transported
125:1
travel 101:16
traveled 103:22
106:8
traveling 101:12
101:19 102:3,7
103:10 104:6
107:11,14
139:3,13
treated 27:5,9
treatment 27:13
tried 40:8 87:5,6

114:10,25
136:25
**truck** 17:20
18:19
**true** 144:13
**truth** 5:11,12,12
144:10
**truthfully** 74:15
**try** 8:22 9:4
32:17 113:17
**trying** 51:6,7
109:13 114:13
124:11 136:11
Ts 66:10,12
**Tuesday** 1:16
2:3 5:1 144:7
**tugged** 95:19
**tunnel** 30:17
31:14 32:7
**turn** 104:20
105:11,13,16
106:6,9 108:5
108:16 111:3
111:12 113:2
**turned** 107:15
108:12 110:3,5
110:15,18,19
110:20,22
111:1,14
**turning** 106:15
106:18 139:17
139:19
TV 126:22
127:20,21
**twice** 85:17 91:2
**two** 25:11 31:15
38:11,13 42:3
42:5,6 44:1
51:14,16 53:22
55:14,15 56:3
57:14,19,20
59:7 66:5,10
66:12 76:23
85:5 90:11,12
119:2,2,11,11

141:4
**type** 16:3 28:8
32:4 48:1 60:3
60:15 67:15
73:3 86:22
93:21
**typewriting**
144:11
**typewritten**
144:12
**T-a-n-k** 54:14

_____
U
**ugly** 33:21
**uh-huh** 8:22,23
22:13 24:22
28:25 31:19,23
35:15 36:11
37:11 41:14
42:7 44:3
51:17 53:5,11
54:13,15 59:13
59:17 60:18,20
60:24 65:2
68:12,20 77:2
78:18 84:14,18
95:20 103:11
104:25 109:16
111:5,17 113:5
117:5 118:3
120:8 121:9,16
122:15 123:9
133:13 135:7
137:7
**um** 50:25 66:5
**unable** 138:24
**unconscious**
126:5 129:1
133:8,14,18,19
**understand**
7:24 8:1,8,10
8:12 112:14
**understanding**
140:8
**unfasten** 138:8

138:25
**Unit** 3:13
**UNITED** 1:1
**unlock** 113:17
**unpaid** 73:2
83:16
**unsnapped**
115:13
**UPS** 17:20
18:18
**use** 9:17,25
11:10 29:16
48:11 83:2
85:16 97:19

_____
V
**v** 7:17,21
**vague** 135:24
**vaguely** 21:9
113:19,20,24
**valid** 47:13
72:18 75:12,15
75:18 76:1
**VANNAH** 2:9,9
**Vegas** 1:15 2:3
2:10 3:18 5:1
6:3 25:5,17,20
40:25 42:14
43:15 50:17
52:8,24 68:13
76:12 84:2
85:3
**vehicle** 9:14,15
9:18,19,22
10:7,14,19
11:1,16,20
12:8,15,18,23
13:2,6,9,15,19
13:22,25 14:4
14:7,8,17,23
15:15,18,24,25
16:15,19,20,23
17:2,7,14,21
18:22,23 19:2
19:12,25 20:1

20:5,14,25
21:13,16 22:3
22:15,17,22
23:1,4,8,12,15
23:18 49:9
73:12 75:23
76:6,13 79:20
91:5 93:10,22
94:6 95:10
98:18 103:16
110:23 111:13
118:5,11
123:11 124:11
124:14,18,24
125:8,11,13
126:9 132:4,23
133:1,4,8,12
134:18,19,21
134:21,25
137:18 138:2
139:25 142:3
**vehicles** 103:18
107:6
**vehicle's** 76:2
**violations** 73:11
73:11 76:13
**vision** 139:21
**Visiting** 63:2,4,7
63:11,15,19
64:18,25
**voice** 117:12
137:22
**VOLUME** 1:14
2:1
**vs** 1:5

_____
W
**Wa** 51:20
**wait** 16:12 48:15
48:15,15 95:16
95:16,16 108:7
108:7,7,7
140:19
**waive** 5:7
**wake** 124:10

**waking** 125:17
133:7
**walked** 99:22
**Wallace** 44:24
44:25 46:16
**want** 8:3 9:13
29:7 131:12,14
131:19 132:9
132:10 142:4
**wants** 95:16
101:21 112:15
115:17 120:21
**warning** 139:24
**wasn't** 63:21
65:12 79:10
84:10 87:10
90:19 91:19
104:18 107:23
110:17,17,18
110:19,20
112:18,18
113:23 117:17
118:22,22
119:6
**way** 43:16 58:14
91:24 93:1
94:14 98:14,15
101:14,23
105:18,21,23
110:8 123:16
129:20 130:1
130:19 139:16
**ways** 110:25
111:14
**wear** 29:21
93:16 98:4
**weather** 40:9,10
103:2
**Weed** 85:12
**week** 64:22 65:1
**weeks** 42:24
43:2,5 52:10
81:23 87:9
**weigh** 98:21
99:17 100:5

weighed 99:8,11
weight 99:5,6
100:1,3,5
well-maintain...
103:13,14
went 6:14 15:23
18:22 81:5
83:13 88:8
89:19 93:1
111:14 113:17
115:15 133:8
133:14,18,19
weren't 89:22
112:25 122:1
131:1 138:18
139:8
west 2:2 111:11
Western 13:16
13:19,22
we'll 8:5 18:4
33:2 142:15
we're 9:7 18:7
33:12 99:24
142:14,19
We've 74:18
whatsoever
74:21
wheel 3:19
30:23 32:13
114:11 117:22
118:17,20
119:15,17,25
120:3,5,10,20
121:1,8,17,18
122:1 125:20
128:6,16 132:7
132:8,11,13,16
132:20 136:8,9
136:10,13,17
136:18,20,23
wheelchair
31:15,15
When's 6:14
whereabouts
110:10

white 103:23
110:4,6,8,23
111:12 112:16
113:10 114:4,6
114:17 126:25
127:1,8,24
135:5,18
139:12
Whitfield 6:11
6:15 53:9,10
win 79:7
windshield
120:7
wine 86:20
witness 3:2 5:20
8:15 11:13,25
21:22 22:9,20
33:21 34:14
37:13 38:1
40:12 41:24
43:22 46:10
48:24 49:21
51:2 58:10
69:5 70:20
83:25 84:23
92:20 100:20
100:25 101:23
102:6,23 108:8
109:22 112:14
112:18 116:22
116:24 120:20
120:23 123:4
124:4 126:14
127:21 128:19
129:18 130:11
132:11,21
138:22 144:7,9
144:20
woke 113:12,12
113:13,15,16
114:7,8,24
116:12 119:6
121:23 126:2,9
126:10 130:7
133:11 136:5

138:5
woken 117:14
woman 95:8
won 79:8,9
word 61:1
work 57:12 58:4
59:9 60:4 61:4
61:8 62:23,24
63:13,16,19
64:20 65:3,6
66:4,18 67:15
87:8
worked 57:15
57:18,19 58:12
58:14,22 59:6
61:12,14 63:11
63:2 64:21
65:16 66:1,5
66:19,23 68:3
working 57:21
57:24 58:7
62:25 67:18
works 56:24
141:7
worry 117:1
125:18
wouldn't 16:2,8
22:1 31:8
113:22 115:22
120:13 125:3
Wrecking 12:9
write 33:19 34:1
Written 62:1
wrong 31:13
W-h-i-t-f-i-e-l-d
6:13
W-2 67:25 71:15

**X**

X 1:6,7 3:1,8 4:1
105:6
Xanax 34:25
35:4

**Y**

yard 104:9
yeah 6:20 20:3
33:18 36:16
38:13 42:19
45:12 58:25
62:19 63:23
64:17 66:9,16
66:22 72:4
79:16,16 80:5
80:11,22,25
83:14,20 85:20
87:24 90:21
92:4,5 93:6
95:7 96:24
98:25 100:25
101:7 102:2
103:14 106:2
106:10 107:19
109:25 114:5,5
115:1,12,21
121:11 122:6
138:14 140:18
140:25
year 27:15 37:7
38:24 39:1,8,8
39:12 40:6
41:12,13 42:15
44:17 52:2,16
57:14,17,17,21
57:24 58:2,23
58:24 63:10,20
63:21,22,23
90:20 99:16
years 6:16 20:8
31:16 36:25
37:24 38:3,18
38:21 39:25
40:22 41:4,8,9
41:10,11 42:3
42:16,17,18
44:5 51:14,15
51:16 56:3
57:9,14,18,20
58:3 59:7
62:12,14,17,21

66:2,5,19
70:22,25 75:20
75:20,23 77:12
77:12,12,14
78:13 79:1,25
82:5,6 84:21
85:1,2,10,13
85:17 86:7,7
year's 99:20
Yep 116:23
yesterday 20:21
yes-or-no 48:22
younger 55:15
youngest 24:9
88:20 91:8
youth 105:25
106:1

_____

**$**

$10 64:15,16

_____

**0**

08 22:9

_____

**1**

1 1:14 21:19
1-103965 1:20
10 4:4,5
100 3:17
101 33:2
108 45:9,17
11 4:6,7
11:00 141:5
11715 1:20
144:23
12 4:14
121 3:19
13 4:8,9
133 3:21
14 4:10,11,16
144 1:14
1473 6:19
15 38:18,20,21
82:5,6 83:23
84:11,17
107:16,17

CHRISTINE KEYES, VOLUME I - 3/17/2009

Page 163

109:23
**16** 4:10 25:19
**160** 100:2
**1600** 2:15
**1640** 2:2
**1650** 102:17,19
**1653** 51:20
**17** 1:16 2:4 5:1
   25:16 144:8
**18** 3:10 4:4,15
   25:3 36:25
   67:11,12,14
   77:13
**180** 98:23,24
   99:8,11,21
   120:11,13
**19** 3:12 67:13
**19th** 142:17
**1979** 37:10
**1988** 38:11
**1998** 38:15
──────────
**2**
**2:08** 1:5
**2:22** 142:22
**2:30** 88:18 89:4
   89:5 141:6,11
   141:15 142:7
   142:17
**20** 3:13 4:7 6:16
   77:14 78:13
   79:1 80:19
**2000-and-som...**
   68:11
**2000-something**
   68:10
**2004** 9:19
**2005** 57:10
**2006** 10:1 15:17
   15:24 16:25
   17:2 23:9,17
   76:2 77:8
   87:13 90:25
**2008** 22:12,15
   70:17 83:11

**2009** 1:16 2:4
   5:1 144:8,22
**202** 6:2
**21** 4:9 37:24,25
   38:1 76:23
   77:1
**22** 4:11 76:23
   77:1
**2233** 5:25
**24** 35:24 36:2
   50:20
**24th** 144:22
**248-0947** 2:17
**25** 4:5,13 79:25
   85:10,13 86:7
   106:13,14
   107:11
**25th** 22:12
**250** 120:17
   121:5
**270** 121:4
**28** 24:22
**280** 100:6
**29** 24:22,22
**2901** 2:15
──────────
**3**
**3:00** 88:18 89:5
   89:6,25
**30** 28:24,25 29:1
   29:5 54:17
   64:21,21 65:1
   85:17 86:7
**30s** 28:23 54:22
**30(b)(4)** 5:8
**300** 50:18
**303** 51:19
**32** 64:21
**33** 54:7
**34** 3:14 24:13,14
**350** 99:18,19
**369-0104** 2:11
**369-4161** 2:11
──────────
**4**

**4** 2:3 3:4 30:16
   31:17
**4th** 10:1 15:17
   15:24 16:25
   17:2 23:9,17
   76:2 77:8
   87:12 90:25
**4:50** 102:21,22
**400** 2:10
**45** 3:16 54:1
**47** 55:1
──────────
**5**
**5** 4:6 30:16
   31:17 35:7,8
   45:7 48:9,18
   49:3 50:11
**5'7** 99:2
**5/27/60** 6:7
**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**
   6:18
**56** 4:12
──────────
**6**
**6** 4:12
**6th** 10:1
**6/25/08** 22:9
**60** 35:23
**602** 2:16,17
**643-2300** 2:16
**68** 4:13
**69** 4:14,15
──────────
**7**
**7:00** 87:19
**702** 2:11,11
**71** 4:16
**736** 1:5
**759** 1:20 144:23
**78** 37:8
**79** 37:8,8,9,21
──────────
**8**
**8** 4:8
**8th** 28:2
**8:00** 87:19,23

**8:30** 87:21
**80** 38:10
**81** 81:9
**82** 81:9
**85012** 2:16
**88** 38:10
**89101** 2:10
**89108** 6:3
──────────
**9**
**9:00** 87:22,23
**9:07** 2:4 5:2
   144:8
**90** 120:11,13,17
   121:2,5 122:19
**95** 44:22

# EXHIBIT 2

MARTHA:  Okay, and my name is Martha with Primera Insurance

MERANDA:  Okay.

MARTHA:  and today's date is the 20th of July of '06, and the time is 1:12, and Meranda Jackson you give me permission to record this call with you?

MERANDA:  Yes, I do.

MARTHA:  Okay, thank you, and then we received, of course, a call from the attorney that they represented Miran, excuse me, Christine.

MERANDA:  Okay.

MARTHA:  Okay, and Miranda, who is she?

MERANDA:  That is my mother-in-law.

MARTHA:  Mother-in-law, okay.  And, now, where were you when she took the vehicle?

MERANDA:  I was sleeping, actually.  We had went, I, I, her children and I and my kids had went to church that day.  It was on a Sunday.  I came home and back to her house and took a nap with my children and when I woke up my car was gone and she, she took the car and I was frantic trying to find it and her daughter end up, because no one was there, her daughter came around the corner a couple hours later when I was freaking out because I had no clue where my car was and she said that her mom was in the hospital, that she totaled my car, so I had to go down to the hospital and she had, you know, injuries or what not, and I ended up having to find out, I've, I had been waiting for awhile for them to accept liability, the other party, because it wasn't my mother-in-law's fault, it was the other party, but they weren't accepting liability at first so

MARTHA:  Okay, so then they finally did pay for your car then?

MERANDA:  Well, not yet.

MARTHA:  Okay.

MERANDA:  I was waiting for the title in the mail because I didn't have the title.

MARTHA:  Oh.

MERANDA:  So I have to send them the title in order to get my check but, yeah, they'll be

MARTHA:  Okay

MERANDA:  paying for it eventually, as soon as I send them the title.

MARTHA:  Did they give you an estimate amount, what, what it was?

MERANDA:  What my car is worth?

MARTHA:  Yeah, or did they tell you how much it would be if it was a total loss?  Did they tell you what the estimate amount was then?

MERANDA:  Yes.

MARTHA:  Do you remember what that was?

MERANDA:  Like, estimate around $10,000.

MARTHA:  Okay.

MERANDA:  Yeah, because my car was paid off.  I'm actually losing

MARTHA:  Oh.

MERANDA:  on the long run because I had a 2004 Hyundai that only had 30,000 miles and 100,000 mile bumper-to-bumper warranty, so I'm actually losing out, you know.

MARTHA:  Okay, so you are the owner then, Miranda, of the vehicle?

MERANDA:  Yes.

MARTHA:  Okay, and so has Christine driven before, the vehicle?

MERANDA:  She had driven it before.  I had actually called the police that day because I was going to call and, I, report it stolen, but they told me that I couldn't report it stolen because of the situation, because she was, you know, pretty much a family member and so that, I, I would have to come in and fill out a report saying that she took it without owner's consent

MARTHA:  Okay.

MERANDA:  and with her injuries and everything I, I never did.  I had actually, right after that, I had moved to California for a little while and now I'm back in Vegas, but yeah, I was, I was pretty mad.

MARTHA:  Okay.

2

MERANDA: But I never did go and file a police report. I was told that I should've by a few people, you know.

MARTHA: So was this the first time she drove the vehicle, or did she

MERANDA: She, she's driven it probably once before to drive it around, drive her kids around the corner, you know, but, yeah, no, she, she didn't drive my car on a normal basis or nothing, no.

MARTHA: Okay, and was this the, the home number that I reached you at, or is this a cell number that

MERANDA: It's my mom's home number where I'm staying right now. I just, like I said, I just came back from California so I'm staying here temporarily.

MARTHA: And, let's see here, I think that's, and then the other party, is that, is it AAA?

MERANDA: Uh hmm.

MARTHA: Okay.

MERANDA: So why are, why are they contacting you guys, what's

MARTHA: Well because they always have to contact us, each, you know, insurance

MERANDA: So I'm just making sure that she's not trying to sue my insurance company on top of it. I know her medical bills are very, very high. She has to have a hip replacement. She's already had like three or four surgeries. She was really hurt in the accident and, you know, I was told by a couple people, that, you know, that I should have gone and filed a police report or what not for, to, to keep from them suing me. I would hope that she wouldn't do something like that, but you never know.

MARTHA: Well I could, there is a claim set up and I can, if you want to talk to the adjuster, I guess you could ask them and they would be able to tell you about that.

MERANDA: The adjuster for your company?

MARTHA: Yes, because there is, of course, we have to set up a claim you know.

MERANDA: Right, right, of course.

MARTHA: For our side.

MERANDA: Okay, let me, let me get that, yeah, because I would, I would actually like that

3

MARTHA:  I'm sure she would be able to help you on that.

MERANDA:  Because I'm not going to be held liable for it when, I mean, I would hope that she wouldn't do something like that, but you know how people are when it comes to money.

MARTHA:  Uh hmm.

MERANDA:  Okay, what, what's the phone number?

MARTHA:  The claim number is 2301

MERANDA:  Okay.

MARTHA:  And then the adjuster's name is Kristin.  Her last name is Weigel.

MERANDA:  Okay.

MARTHA:  And, if you want me to transfer you over, I sure can.

MERANDA:  Actually, I'm getting ready to go to a job interview.

MARTHA:  Okay, well then you can call back then.

MERANDA:  Okay.

MARTHA:  And then, you know, you can talk to her and find out for sure since she has an attorney.

MERANDA:  Right.

MARTHA:  You can ask, of course, what's going on since this is, of course, you had a policy with us on your vehicle.

MERANDA:  Exactly.

MARTHA:  You should be aware of anything that's going on.

MERANDA:  Definitely.  What's the phone number?

MARTHA:  1-800-727-4455.

MERANDA:  Okay, and does she have a particular

MARTHA:  Extension?

4

MERANDA: Extension?

MARTHA: 3206.

MERANDA: Say that one more time.

MARTHAT: 32

MERANDA: Okay.

MARTHA: 06

MERANDA: Okay.

MARTHA: And, okay, so Miranda, I'll note here that she didn't have permission to use the vehicle then?

MERANDA: Okay.

MARTHA: Was that what you stated?

MERANDA: Yes.

MARTHA: Okay.

MERANDA: She did not. She had used it earlier that day and came back and, like I said, I laid down for a nap and then I woke up and my car was completely gone so she

MARTHA: And she doesn't live with you, right, or ever did?

MERANDA: No, we don't live together.

MARTHA: Okay.

MERANDA: But I was at her house laying down with my

MARTHA: Okay.

MERANDA: kids, her, her, my kids are her grandchildren so, yeah.

MARTHA: Okay, well if you want to just call later then after your

MERANDA: Okay.

MARTHA: appointment, okay.

5

MERANDA: Okay.

MARTHA: Thank you for your time.

MERANDA: Okay, thank you.

MARTHA: Okay, bye.

MERANDA: Bye, bye.

# EXHIBIT 3

**STATE OF NEVADA**
**TRAFFIC ACCIDENT REPORT**
SCENE INFORMATION SHEET
Revised 5/21/03

| Event Number: 080604-2238 | | Accident Number: LVMPD-060604-2238 | |
|---|---|---|---|
| Code Revision: | | ☐ Property   ☒ Injury   ☐ Fatal | |

| ☒ 1) Urban   ☐ 1) Emergency Use   ☐ 1) Preliminary Report   ☒ 3) Resubmission   ☐ 1) Hit and Run | **Agency Name:** |
| ☐ 2) Rural   ☐ 2) Office Report   ☒ 2) Initial Report   ☐ 4) Supplement Report   ☐ 2) Private Property | 2 - LAS VEGAS METROPOLITAN POLICE DEPARTMENT |

| Collision Date 6/4/2006 | Time 16:50 | Day SUNDAY | Beat / Sector V4 | ☐ County | ☒ City Las Vegas | Surface ☒ 1) Asphalt ☐ 2) Concrete ☐ 3) Gravel ☐ 4) Dirt ☐ 5) Other | Intersection ☒ 1) Four Way ☐ 2) Four Way ☐ 3) ☐ 4) ☐ 5) Roundabout ☐ 6) Other | Paddle Markers ☒ 1) None ☐ 2) Left Side ☐ 3) Right Side ☐ 4) Both Side ☐ 5) Unknown |
|---|---|---|---|---|---|---|---|---|

| Mile Marker | # Vehicles 2 | # Non Motorists 0 | # Occupants 2 | # Fatalities 0 | # Injured 2 | # Restrained 2 | |
|---|---|---|---|---|---|---|---|

**Occurred On:** (Highway # or Street Name)
☐ 1) Parking Lot   GARWOOD                                                    **Access Control**
                                                                               ☒ 1) None
☒ 1) At Intersection With:   N/A                                               ☐ 2) Full
☐ 2) Or   0   ☒ 3) Feet ☐ 4) Miles ☐ 5) Approximate   Of (Cross Street) RANSOM   ☐ 3) Partial

| Roadway Character | Roadway Conditions | Total Thru Lanes | Average Roadway Widths | Roadway Grade |
|---|---|---|---|---|
| ☐ 1) Curve & Grade ☐ 2) Curve & Hillcrest ☐ 3) Curve & Level ☐ 4) Straight & Grade ☐ 5) Straight & Hillcrest ☒ 6) Straight & Level ☐ 7) Unknown ☐ 8) Other | ☒ 1) Dry ☐ 7) Slush ☐ 2) Icy ☐ 8) Standing Water ☐ 3) Wet ☐ 9) Moving Water ☐ 4) Snow ☐ 10) Unknown ☐ 5) Sand / Mud / Oil / Dirt / Gravel ☐ 6) Other | **Main Road** ☐ 1) One ☐ 2) Two ☐ 3) Three ☒ 4) Four ☐ 5) Five ☐ 6) > 5 Total All Lanes: 4 | Travel Lane 20 Ft Storage / Turn Lane 0 Ft Median 0 Ft **Paved Shoulder** Inside 0 Outside 0 | Relative To ☐ 1) Not Determined ☒ 2) Relatively Level Roadway ☐ 3) Up Slope (+) ☐ 4) Down Slope (-) Grade 0 % |

| Pavement Markings and Type | Highway Description | Weather Conditions |
|---|---|---|
| ___ 1) Centerline, Broken Yellow   ___ 6) No Passing, Either Direction ☒ 12) None ___ 2) Centerline, Solid Yellow   ___ 7) Turn Arrow Symbols   ___ 13) Unknown ___ 3) Centerline, Double Yellow   ___ 8) Center Turn Lane Line ___ 4) Lane Line, Broken White   ___ 9) Edge Line, Left, Yellow ___ 5) Lane Line, Solid White   ___ 10) Edge Line, Right, White   ___ 11) Other | ☒ 1) Two-Way, Not Divided ☐ 2) Two-Way, Div., Unpro.Median ☐ 3) Two-Way, Div.,Median Barrier ☐ 4) One-Way, Not Div. ☐ 5) Unknown ☐ 6) Off Road | ☒ 1) Clear ☐ 7) Fog,Smog,Smoke, Ash ☐ 2) Cloudy ☐ 8) Severe Crosswinds ☐ 3) Snow ☐ 9) Sleet / Hail ☐ 4) Rain ☐ 10) Unknown ☐ 5) Blowing Sand, Dirt, Soil, Snow ☐ 6) Other |

| Light Conditions | Vehicle Collision Type | Location of First Event |
|---|---|---|
| ☐ 1) Dusk ☐ 6) Dark - No Roadway Lighting ☐ 2) Dawn ☐ 7) Dark - Spot Roadway Lighting ☒ 3) Daylight ☐ 8) Dark - Continuous Roadway Lighting ☐ 4) Unknown ☐ 9) Dark - Unknown Roadway Lighting ☐ 5) Other | ☐ 1) Head On ☐ 5) Rear to Rear ☐ 2) Rear End ☐ 6) Sideswipe - Meeting ☐ 3) Backing ☐ 7) Sideswipe - Overtaking ☒ 4) Angle ☐ 8) Non - Collision ☐ 9) Unknown | ☒ 1) Travel Lane 1 ☐ 6) Outside Shoulder ☐ 11) Ramp ☐ 2) Turn Lane ☐ 7) Intersection ☐ 12) Unknown ☐ 3) Gore ☐ 8) Private Property ☐ 4) Median ☐ 9) Roadside ☐ 5) Inside Shoulder ☐ 10) Other |

| Highway Environment Factors | Property Damage To Other Than Vehicle |
|---|---|
| ☒ 1) None ☐ 7) Shoulders ☐ 11) Ruts, Holes, Bumps ☐ 2) Weather ☐ 8) Road Obstruction ☐ 12) Active Work Zone ☐ 3) Debris ☐ 9) Worn Traffic Surface ☐ 13) Inactive Work Zone ☐ 4) Glare ☐ 10) Ice, Snow, Slush ☐ 14) Animal in Roadway ☐ 5) Other Highway ☐ 15) Unknown ☐ 6) Other Environmental | Describe Property: Owner Name: Owner Address: (Street Address) ☐ Owner Notified NV 0 |

**First Harmful Event**

| Code #: 21 | Description: 214 MOTOR VEHICLE IN TRANSPORT |
|---|---|

**Description of Accident / Narrative**

V2 WAS TRAVELING E/B ON GARWOOD IN T1 OF ONE E/B TRAVEL LANE. V1 WAS TRAVELING N/B ON RANSOM IN T1 OF ONE N/B TRAVEL LANE. V1 HAD STARTED TO MAKE A TURNING MOVEMENT FROM N/B RANSOM TO W/B GARWOOD. V1 CROSSED THE PATH OF V2 WHICH HAD THE RIGHT OF WAY. V1 FAILED TO YIELD THE RIGHT OF WAY FROM AN UNCONTROLLED INTERSECTION. BOTH DRIVERS WERE TRANSPORTED TO UMC TRAUMA WITH NON LIFE THREATENING INJURIES. D1 WAS CITED FOR CAUSING THE COLLISION.

☐ 1) Continued On Back of Scene Information Sheet

| Investigation Complete | Photos Taken | Scene Diagram | Statements | Date Notified 6/4/2006 | Time Notified 16:52 | Arrival Date 6/4/2006 | Arrival Time 17:05 |
|---|---|---|---|---|---|---|---|
| ☒ 1) Yes ☐ 2) No | ☐ 1) Yes ☒ 2) No | ☐ 1) Yes ☒ 2) No | ☐ 1) Yes ☒ 2) No # | | | | |

| Investigator(s) 7339 P. SOLOMON | ID Number 7339 | Date 6/4/2006 | Reviewed By 3378 KEITH BOWERS | Date Reviewed 6/5/2006 | Page 1 of 6 |
|---|---|---|---|---|---|

KEYES
000006

| Event Number:<br>060604-2238 | STATE OF NEVADA<br>TRAFFIC ACCIDENT REPORT<br>SCENE INFORMATION SHEET<br>Revised 5/21/03 | Accident Number:<br>LVMPD-060604-2238 |
|---|---|---|
| | | Agency Name:<br>2 - LAS VEGAS METROPOLITAN POLICE DEPARTMENT |

## Description of Accident / Narrative Continuation

**Indicate North**

KEYES
000007

**A.I.C.:** 4FT E/W, 15FT N/S

# STATE OF NEVADA
## TRAFFIC ACCIDENT REPORT
### VEHICLE INFORMATION SHEET
Revised 8/2 1/03

| Event Number: | 060604-2238 | Accident Number: LVMPD-060604-2238 |
|---|---|---|

**Agency Name:** 2 - LAS VEGAS METROPOLITAN POLICE DEPARTMENT

| Vehicle # 1 | # Occupants 1 | ☒ 1) At Fault  ☐ 2) Non Contact Vehicle |
|---|---|---|

**Direction of Travel:** ☒ 1) North  ☐ 3) East  ☐ 5) Unknown  ☐ 2) South  ☐ 4) West

**Highway / Street Name:** RANSOM

**Travel Lane #:** T1

**Vehicle Action:** ☐ 1) Straight  ☒ 3) Left Turn  ☐ 5) U-Turn  ☐ 7) Wrong Way  ☐ 9) Passing  ☐ 11) Leaving Parked  ☐ 13) Leaving Lane  ☐ 15) Enter Parked (#)  ☐ 17) Lane Change  ☐ 19) Unknown  ☐ 2) Backing  ☐ 4) Right Turn  ☐ 6) Parked  ☐ 8) Stopped (^)  ☐ 10) Racing  ☐ 12) Entering Lane  ☐ 14) Other Turning  ☐ 16) Driverless Vehicle  ☐ 18) Other

**Driver:** (Last Name, First Name, Middle Name, Suffix)  DUFALA   CYNTHIA

**Transported By:** ☐ 1) Not Transported  ☒ 2) EMS  ☐ 3) Police  ☐ 4) Unknown  ☐ 5) Other   CITY FIRE

**Street Address:** 6340 FACTOR

**Transported To:** UMC TRAUMA

| City: LAS VEGAS | State / Country ☒ 1) NV   NV | Zip Code: 89107 | Person Type: 1 | Seating Position: 01 | Occupant Restraints: 7 |
|---|---|---|---|---|---|

| ☐ 1) Male  ☒ 2) Female  ☐ 3) Unknown | DOB: 12/5/1958 | Phone Number: 7020 | Injury Severity: C | Injury Location: 8 | 4 |
|---|---|---|---|---|---|

| OLN: 1601076230 | State: ☒ 1) NV   NV | ☐ 1) CDL  ☒ 2) DL | License Status: 0 | Airbags: 3 | Airbag Switch: 1 | Ejected: 0 | Trapped 0 |
|---|---|---|---|---|---|---|---|

**Compliance:** ☐ 1) Restrict  ☐ 2) Endorse

**Endorsements** | **Restrictions**

**Alcohol/Drug Involvement**
☒ 1) Not Involved
☐ 2) Suspected Impairment
☐ 3) Alcohol  ☐ 4) Drugs
☐ 5) Unknown

**Method of Determination** (check up to 2)
☐ 1) Field Sobriety Test  ☐ 4) Urine Test
☐ 2) Evidentiary Breath  ☐ 5) Blood Test
☐ 3) Driver Admission  ☐ 6) Preliminary Breath Test

**Test Results:**

**Driver Factors**
☒ 1) Apparently Normal
☐ 2) Had Been Drinking
☐ 3) Drug Involvement
☐ 4) Apparently Fatigued / Asleep
☐ 5) Obstructed View
☐ 6) Driver Ill / Injured
☐ 7) Other Improper Driving
☐ 8) Driver Inattention / Distracted
☐ 9) Physical Impairment
☐ 10) Unknown

| Vehicle Year: 2002 | Vehicle Make: DODGE | Vehicle Model: STRATUS | Vehicle Type: 4D-SEDAN, 4 DOOR |
|---|---|---|---|

| Plate / Permit No.: LVD136 | State: ☒ 1) NV   NV | Expiration Date: 10/27/2006 | Vehicle Color: WHITE |
|---|---|---|---|

**Vehicle Identification Number:** 1B3EL46RX2N330343

| Registered Owner Name: DUFALA   CYNTHIA | ☒ 1) Same As Driver |
|---|---|

**Vehicle Factors**
☐ 1) Failed to Yield Right of Way
☐ 2) Disregard Control Device
☐ 3) Too Fast For Conditions
☐ 4) Exceeding Speed Limit
☐ 5) Wrong Way / Direction
☐ 6) Mechanical Defects
☐ 7) Drove Left Of Center
☐ 8) Other
☐ 9) Failed to Maintain Lane
☐ 10) Following Too Close
☐ 11) Unsafe Lane Change
☐ 12) Made Improper Turn
☐ 13) Over Correct/Steering
☐ 14) Other Improper Driving
☐ 15) Aggressive / Reckless / Careless
☐ 16) Driverless Vehicle
☐ 17) Unsafe Backing
☐ 18) Ran Off Road
☐ 19) Hit and Run
☐ 20) Road Defect (^)
☐ 21) Object Avoidance
☐ 22) Unknown (#)

☒ 12) Made Improper Turn

**Registered Owner Address:** 6340 FACTOR   NV   0

| Insurance Company Name: AAA INS | ☒ 1) Insured |
|---|---|

| Policy Number: 907006 | Effective: 8/19/2005 | To: 8/19/2006 |
|---|---|---|

**Insurance Company Address or Phone Number:** 702 870 9171 EXT 248

☒ 1) Vehicle Towed   **Towed By:** QUALITY TOW

**Removed To:** TOW YARD

**1st Contact**
☐ 2  ☐ 3  ☐ 4
☒ 1  —  ☐ 5
☐ 8  ☐ 7  ☐ 6
☐ 1) Override  ☐ 2) Under Ride

**Damaged Areas**
☒ 1) Front
☐ 2) Right Side
☐ 3) Left Side
☐ 4) Rear
☐ 5) Right Front
☐ 6) Right Rear
☐ 7) Top
☐ 8) Under Carriage
☐ 9) Left Front
☐ 10) Left Rear
☐ 11) Under
☐ 12) Other

**Traffic Control**  F
1) Speed Zone  11) Stop Sign
2) Signal Light  12) Yield Sign
3) Flashing Light  13) R. R. Sign
4) School Zone  14) R. R. Gates
5) Ped. Signal  15) R. R. Signal (#)
6) No Passing  16) Marked Lanes
7) No Controls  17) Tire Chains/Snow Req.
8) Warning Sign  18) Permissive Green
9) Turn Signal  ☐ 19) Unknown
10) Other

| Distance Traveled After Impact: 0  0 | Speed Estimate  From 0  To 0  Limit 25 | Extent Of Damage  ☐ 1) Minor  ☒ 2) Moderate  ☐ 3) Major  ☐ 4) Total  ☐ 5) None  ☐ 6) Unknown |
|---|---|---|

**Sequence Of Events**

| | Code # | Description | Collision With Fixed Object | Most Harmful Event |
|---|---|---|---|---|
| 1st | 21 | 214 MOTOR VEHICLE IN TRANSPORT | ☐ | ☒ |
| 2nd | | | ☐ | ☐ |
| 3rd | | | ☐ | ☐ |
| 4th | | | ☐ | ☐ |
| 5th | | | ☐ | ☐ |

| ☐ 1) NRS  ☐ 2) CFR  ☒ 3) CC / MC  ☐ 4) Pending (1) | Violation: CCO FAIL TO YIELD ROW UNCONTROLLED INTERSECT (NRS Code:14.32.070) | NOC 00992 | Citation Number |
|---|---|---|---|

| ☐ 1) NRS  ☐ 2) CFR  ☐ 3) CC / MC  ☐ 4) Pending (2) | Violation | NOC | Citation Number |
|---|---|---|---|

| Investigator(s): 7339 P. SOLOMON | ID Number: 7339 | Date: 6/4/2006 | Reviewed By: 3378 Keith Bowers | Date Reviewed: 6/5/2006 | Page: 3 of 6 |
|---|---|---|---|---|---|

KEYES
000008

| Event Number:<br>060604-2238 | STATE OF NEVADA<br>TRAFFIC ACCIDENT REPORT<br>VEHICLE INFORMATION SHEET<br>Revised 5/2 1/03 | Accident Number:<br>LVMPD-060604-2238<br>Agency Name:<br>2 - LAS VEGAS METROPOLITAN POLICE DEPARTMENT |
|---|---|---|

**Name:** (Last Name, First Name, Middle Name Suffix)

**Street Address:**

| City: | State / Country ☐1) NV | Zip Code: |
|---|---|---|

Transported By: ☐1) Not Transported ☐2) EMS ☐3) Police ☐4) Unknown ☐5) Other

Transported To:

| Person Type: | Seating Position: | Occupant Restraints: |
|---|---|---|

☐1) Male ☐3) Unknown **DOB:**   **Phone Number:**
☐2) Female

| Injury Severity: | Injury Location: |
|---|---|

| Airbags: | Airbag Switch: | Ejected: | Trapped: |
|---|---|---|---|

**Name:** (Last Name, First Name, Middle Name Suffix)

**Street Address:**

| City: | State / Country ☐1) NV | Zip Code: |
|---|---|---|

Transported By: ☐1) Not Transported ☐2) EMS ☐3) Police ☐4) Unknown ☐5) Other

Transported To:

| Person Type: | Seating Position: | Occupant Restraints: |
|---|---|---|

☐1) Male ☐3) Unknown **DOB:**   **Phone Number:**
☐2) Female

| Injury Severity: | Injury Location: |
|---|---|

| Airbags: | Airbag Switch: | Ejected: | Trapped: |
|---|---|---|---|

**Name:** (Last Name, First Name, Middle Name Suffix)

**Street Address:**

| City: | State / Country ☐1) NV | Zip Code: |
|---|---|---|

Transported By: ☐1) Not Transported ☐2) EMS ☐3) Police ☐4) Unknown ☐5) Other

Transported To:

| Person Type: | Seating Position: | Occupant Restraints: |
|---|---|---|

☐1) Male ☐3) Unknown **DOB:**   **Phone Number:**
☐2) Female

| Injury Severity: | Injury Location: |
|---|---|

| Airbags: | Airbag Switch: | Ejected: | Trapped: |
|---|---|---|---|

| ☐1) Trailing Unit 1  **VIN:** | Plate: | State: ☒1) NV | Type: |
|---|---|---|---|
| ☐1) Trailing Unit 2  **VIN:** | Plate: | State: ☒1) NV | Type: |
| ☐1) Trailing Unit 3  **VIN:** | Plate: | State: ☒1) NV | Type: |

## Commercial Vehicle Configuration

☐1) Commercial Vehicle ☐2) School Bus

| | | |
|---|---|---|
| ☐1) Bus, 9 - 15 Occupants | ☐6) Tractor Only | ☐11) Tractor / Semi Trailer |
| ☐2) Bus, > 15 Occupants | ☐7) Tractor / Trailer | ☐12) Passenger Vehicle, (Haz-Mat) |
| ☐3) Single 2 Axle and 6 Tire | ☐8) Tractor / Doubles | ☐13) Light Truck, (Haz-Mat) |
| ☐4) Single > 3 Axle | ☐9) Tractor / Triples | ☐14) Other Heavy Vehicle |
| ☐5) Any 4 Tire Vehicle | ☐10) Truck with Trailer | |

**Source**
☐1) Driver
☐2) Log Book
☐3) Shipping Papers / Trip Manifest
☐4) State Reg.
☐5) Side Of Vehicle
☐6) Other

**Carrier Name:**

**Power Unit GVWR**
☐1) ≤ 10,000 Lbs ☐2) 10,000 - 26,000 Lbs ☐3) ≥ 26,000 Lbs
☐1) Haz-Mat
☐2) Released

| Carrier Street Address: | City: | State: ☒1) NV | Zip: 0 |
|---|---|---|---|

### Cargo Body Type
| | | |
|---|---|---|
| ☐1) Pole | ☐6) Van / Box | ☐11) Grain, Gravel Chips |
| ☐2) Tank | ☐7) Concrete Mixer | ☐12) Bus, 9 - 15 Occupants |
| ☐3) Flatbed | ☐8) Auto Carrier | ☐13) Bus, > 15 Occupants |
| ☐4) Dump | ☐9) Garbage/Refuse | ☐14) Other |
| ☐5) Unknown | ☐10) Not Applicable | |

Haz-Mat ID #:

Hazard Classification #:

**Type of Carrier**
☐1) Single state
☐2) US DOT
☐3) Canada
☐4) Mexico
☐5) None

NAS Safety Report #:

Carrier Number:

| Page |
|---|
| 4 of 6 |

KEYES
000009

# STATE OF NEVADA
# TRAFFIC ACCIDENT REPORT
## VEHICLE INFORMATION SHEET
### Revised 5/2/03

| Event Number: 080604-2238 | | Accident Number: LVMPD-060604-2238 |
|---|---|---|
| | | Agency Name: 2 - LAS VEGAS METROPOLITAN POLICE DEPARTMENT |

| Vehicle # 2 | # Occupants 1 | ☐ 1) At Fault  ☐ 2) Non Contact Vehicle  ☐ 3) Cited |
|---|---|---|

**Direction of Travel:** ☐ 1) North  ☒ 3) East  ☐ 2) South  ☐ 4) West  ☐ 5) Unknown

**Highway / Street Name:** GARWOOD

**Travel Lane #:** T1

**Vehicle Action:** ☒ 1) Straight  ☐ 2) Backing  ☐ 3) Left Turn  ☐ 4) Right Turn  ☐ 5) U-Turn  ☐ 6) Parked  ☐ 7) Wrong Way  ☐ 8) Stopped (^)  ☐ 9) Passing  ☐ 10) Racing  ☐ 11) Leaving Parked  ☐ 12) Entering Lane  ☐ 13) Leaving Lane  ☐ 14) Other Turning  ☐ 15) Enter Parked (#)  ☐ 16) Driverless Vehicle  ☐ 17) Lane Change  ☐ 18) Other  ☐ 19) Unknown

**Driver:** (Last Name, First Name, Middle Name Suffix) KEYES   CHRISTINE

**Transported By:** ☐ 1) Not Transported  ☒ 2) EMS  ☐ 3) Police  ☐ 4) Unknown  ☐ 5) Other   CITY FIRE

**Street Address:** 108 OPAL MAE

**Transported To:** UMC TRAUMA

| City: LAS VEGAS | State / Country: ☒ 1) NV   NV | Zip Code: 89107 | Person Type: 1 | Seating Position: 01 | Occupant Restraints: 7 |
|---|---|---|---|---|---|

| ☐ 1) Male  ☒ 2) Female  ☐ 3) Unknown | DOB: 5/27/1960 | Phone Number: 7020 | Injury Severity: B | Injury Location: 8 | 4 | 1 |
|---|---|---|---|---|---|---|

| OLN: 2101971785 | State: ☒ 1) NV   NV | ☐ 1) CDL  ☒ 2) DL | License Status: 3 | Airbags: 3 | Airbag Switch: 1 | Ejected: 0 | Trapped 0 |
|---|---|---|---|---|---|---|---|

| Compliance: ☐ 1) Restrict  ☐ 2) Endorse | Endorsements | Restrictions | **Driver Factors** |
|---|---|---|---|

**Alcohol/Drug Involvement**
☒ 1) Not Involved
☐ 2) Suspected Impairment
☐ 3) Alcohol  ☐ 4) Drugs
☐ 5) Unknown

**Method of Determination** (check up to 2)
☐ 1) Field Sobriety Test  ☐ 4) Urine Test
☐ 2) Evidentiary Breath  ☐ 5) Blood Test
☐ 3) Driver Admission  ☐ 6) Preliminary Breath Test

Test Results: ___

**Driver Factors**
☒ 1) Apparently Normal
☐ 2) Had Been Drinking
☐ 3) Drug Involvement
☐ 4) Apparently Fatigued / Asleep
☐ 5) Obstructed View
☐ 6) Driver Ill / Injured
☐ 7) Other Improper Driving
☐ 8) Driver Inattention / Distraction
☐ 9) Physical Impairment
☐ 10) Unknown

| Vehicle Year: 2004 | Vehicle Make: HYUNDAI | Vehicle Model: ACCENT | Vehicle Type: 4D-SEDAN, 4 DOOR |
|---|---|---|---|

| Plate / Permit No.: 030TCL | State: ☒ 1) NV   NV | Expiration Date: 04/15/2007 | Vehicle Color: GREEN |
|---|---|---|---|

**Vehicle Identification Number:** KMHCG45C24U505194

**Registered Owner Name:** KEYES   CHRISTINE
☒ 1) Same As Driver

**Registered Owner Address:** 108 OPAL MAE     NV     0

**Vehicle Factors**
☐ 1) Failed To Yield Right Of Way
☐ 2) Damaged Control Device
☐ 3) Too Fast For Conditions
☐ 4) Exceeding Speed Limit
☐ 5) Wrong Way / Direction
☐ 6) Mechanical Defects
☐ 7) Drove Left Of Center
☐ 8) Other
☐ 9) Failed To Maintain Lane
☐ 10) Following Too Close
☐ 11) Unsafe Lane Change
☐ 12) Made Improper Turn
☐ 13) Over Correct/Steering
☐ 14) Other Improper Driving
☐ 15) Aggressive / Reckless / Careless
☐ 16) Driverless Vehicle
☐ 17) Unsafe Backing
☐ 18) Ran Off Road
☐ 19) Hit and Run
☐ 20) Road Defect (^)
☐ 21) Object Avoidance
☐ 22) Unknown (#)

**Insurance Company Name:** PRIMERO INS.
☒ 1) Insured

| Policy Number: NV0072773 | Effective: 5/18/2006 | To: 6/18/2006 |
|---|---|---|

**Insurance Company Address or Phone Number:** 702 647 8446

☒ 1) Vehicle Towed   **Towed By:** QUALITY TOW

**Removed To:** TOW YARD

**1st Contact**

☐ 2   ☐ 3   ☐ 4
☒ 1   [diagram]   ☐ 5
☐ 8   ☐ 7   ☐ 6

☐ 1) Override   ☐ 2) Under Ride

**Damaged Areas**
☒ 1) Front
☐ 2) Right Side
☐ 3) Left Side
☐ 4) Rear
☐ 5) Right Front
☐ 6) Right Rear
☐ 7) Top
☐ 8) Under Carriage
☐ 9) Left Front
☐ 10) Left Rear
☐ 11) Unknown
☐ 12) Other

**Traffic Control**   F
1) Speed Zone
2) Signal Light
3) Flashing Light
4) School Zone
5) Ped. Signal
6) No Parking
7) No Controls
8) Warning Sign
9) Turn Signal
10) Other
11) Stop Sign
12) Yield Sign
13) R. R. Sign
14) R. R. Gates
15) R. R. Signal (#)
16) Marked Lanes
17) Tire Chains/Snow Req.
18) Permissive Green
☒ 19) Unknown

| Distance Traveled After Impact 16 () 1 - Feet | **Speed Estimate** From 0 | To 0 | Limit 25 |
|---|---|---|---|

**Extent Of Damage**
☐ 1) Minor   ☐ 4) Total
☒ 2) Moderate  ☐ 5) None
☐ 3) Major   ☐ 6) Unknown

**Sequence Of Events**

| | Code # | Description | Collision With Fixed Object | Most Harmful Event |
|---|---|---|---|---|
| 1st | 21 | 214 MOTOR VEHICLE IN TRANSPORT | ☐ | ☒ |
| 2nd | | | ☐ | ☐ |
| 3rd | | | ☐ | ☐ |
| 4th | | | ☐ | ☐ |
| 5th | | | ☐ | ☐ |

| ☐ 1) NRS  ☐ 2) CFR  ☐ 3) CC / MC  ☐ 4) Pending (1) | Violation | NOC | Citation Number |
|---|---|---|---|
| ☐ 1) NRS  ☐ 2) CFR  ☐ 3) CC / MC  ☐ 4) Pending (2) | Violation | NOC | Citation Number |

| Investigator(s): 7339 P. SOLOMON | ID Number: 7339 | Date: 6/4/2006 | Reviewed By: 3378 Keith Bowers | Date Reviewed: 6/5/2006 | Page: 5 of 6 |
|---|---|---|---|---|---|

KEYES
000010

| Event Number: 080604-2238 | **STATE OF NEVADA TRAFFIC ACCIDENT REPORT** VEHICLE INFORMATION SHEET Revised 5/21/03 | Accident Number: LVMPD-080604-2238 |
|---|---|---|
| | | Agency Name: 2 - LAS VEGAS METROPOLITAN POLICE DEPARTMENT |

**Name:** (Last Name, First Name, Middle Name Suffix)

Transported By: ☐1) Not Transported ☐2) EMS ☐3) Police ☐4) Unknown ☐5) Other

Street Address:
Transported To:

City: | State / Country ☐1) NV | Zip Code:
Person Type: | Seating Position: | Occupant Restraints:

☐1) Male ☐3) Unknown DOB: | Phone Number:
☐2) Female
Injury Severity: | Injury Location:

Airbags: | Airbag Switch: | Ejected: | Trapped:

**Name:** (Last Name, First Name, Middle Name Suffix)

Transported By: ☐1) Not Transported ☐2) EMS ☐3) Police ☐4) Unknown ☐5) Other

Street Address:
Transported To:

City: | State / Country ☐1) NV | Zip Code:
Person Type: | Seating Position: | Occupant Restraints:

☐1) Male ☐3) Unknown DOB: | Phone Number:
☐2) Female
Injury Severity: | Injury Location:

Airbags: | Airbag Switch: | Ejected: | Trapped:

**Name:** (Last Name, First Name, Middle Name Suffix)

Transported By: ☐1) Not Transported ☐2) EMS ☐3) Police ☐4) Unknown ☐5) Other

Street Address:
Transported To:

City: | State / Country ☐1) NV | Zip Code:
Person Type: | Seating Position: | Occupant Restraints:

☐1) Male ☐3) Unknown DOB: | Phone Number:
☐2) Female
Injury Severity: | Injury Location:

Airbags: | Airbag Switch: | Ejected: | Trapped:

☐1) Trailing Unit 1 **VIN:** | Plate: | State: ☒1) NV | Type:
☐1) Trailing Unit 2 **VIN:** | Plate: | State: ☒1) NV | Type:
☐1) Trailing Unit 3 **VIN:** | Plate: | State: ☒1) NV | Type:

**Commercial Vehicle Configuration** ☐1) Commercial Vehicle: ☐2) School Bus

☐1) Bus, 9 - 15 Occupants ☐6) Tractor Only ☐11) Tractor / Semi Trailer
☐2) Bus, > 15 Occupants ☐7) Tractor / Trailer ☐12) Passenger Vehicle, (Haz-Mat)
☐3) Single 2 Axle and 6 Tire ☐8) Auto Carrier ☐13) Light Truck, (Haz-Mat)
☐4) Single > 3 Axle ☐9) Tractor / Triples ☐14) Other Heavy Vehicle
☐5) Any 4 Tire Vehicle ☐10) Truck with Trailer

**Source**
☐1) Driver ☐4) State Reg.
☐2) Log Book ☐5) Side Of Vehicle
☐3) Shipping Papers / Trip Manifest ☐6) Other

**Carrier Name:**

**Power Unit GVWR**
☐1) ≤ 10,000 Lbs ☐2) 10,000 - 26,000 Lbs ☐3) ≥ 26,000 Lbs
☐1) Haz-Mat ☐2) Released

**Carrier Street Address:**
City: | State: ☒1) NV | Zip: 0

**Cargo Body Type**
☐1) Pole ☐6) Van / Box ☐11) Grain, Gravel Chips
☐2) Tank ☐7) Concrete Mixer ☐12) Bus, 9 - 15 Occupants
☐3) Flatbed ☐8) Garbage/Refuse ☐13) Bus, > 15 Occupants
☐4) Dump ☐9) Garbage/Refuse ☐14) Other
☐5) Unknown ☐10) Not Applicable

Haz-Mat ID #: | Type of Carrier | NAS Safety Report #:
☐1) Single State
Hazard Classification #: | ☐2) US DOT | Carrier Number:
☐3) Canada
☐4) Mexico | Page 6 of 6
☐5) None

KEYES
000011

# State of Nevada Form 5 Code List (Revised 1-14-04)

## Scene Page Codes

**Person Type:**
1 - Driver  3 - Witness  5 - Pedal Cyclist  7 - Wheelchair
2 - Passenger  4 - Pedestrian  6 - Skater  88 - Unknown

**Pavement Marking Types:**
1 - Paint  3 - Thermoplastic  5 - Permanent Inlay  77 - Other
2 - Material  4 - Raised Markings  6 - Tape  88 - Unknown

## Use the following codes to complete the 'First Harmful Event' located on the scene page, the 'Sequence of Events and 'Most Harmful Event' located on the Vehicle and Non-Motorist pages

**Non-Collision:**
101 - Overturn / Rollover  104 - Jackknife  107 - Separation of Units  110 - Cross Median / Centerline
102 - Fire / Explosion  105 - Cargo / Equipment Loss or Shift  108 - Ran Off Roadway Right  111 - Other Non-Collision
103 - Immersion  106 - Equipment Failure (Blown Tire, Brake Failure, etc.)  109 - Ran Off Roadway Left  112 - Unknown Non-Collision

**Collision with Person, Vehicle or Movable Object:**
201 - Pedestrian  206 - Cattle  211 - Big Horn Sheep  216 - Work Zone Maintenance Equipment
202 - Pedal Cyclist  207 - Deer  212 - Elk  217 - Slow / Stopped Vehicle
203 - Railway Vehicle (e.g. Locomotive Rail Car)  208 - Horse  213 - Other Animal  218 - Other Movable Object
204 - Dog / Coyote  209 - Bear  214 - Motor Vehicle in Transport (Moving Vehicle)  219 - Unknown Movable Object
205 - Burro  210 - Antelope  215 - Parked Motor Vehicle

**Collision with Fixed Object:**
301 - Impact Attenuator / Crash Cushion  307 - Guardrail End  313 - Other Post, Pole or Support  319 - Fence / Wall
302 - Bridge Overhead Structure  308 - Median Barrier  314 - Culvert  320 - Other Fixed Object (Building Tunnel etc.)
303 - Bridge Pier or Abutment  309 - Highway Traffic Sign Post  315 - Ditch  321 - Work Zone
304 - Bridge Parapet End  310 - Overhead Sign Support  316 - Embankment  322 - Unknown Fixed Object
305 - Bridge Rail  311 - Light / Luminary Support  317 - Tree / Shrub
306 - Guardrail Face  312 - Utility Pole  318 - Mailbox

## Use the following codes to complete the areas on the Vehicle and/or Non-Motorist pages

**Driver License Status:**
0 - Valid
1 - Normal with Restrictions
2 - Violation beyond Restriction
3 - Suspended
4 - Revoked
5 - Endorsements Violation
6 - No Valid Drivers License
7 - Expired License
8 - No License Required
88 - Unknown

**Driver License Endorsements:**
M - Motorcycle, Moped or Tri-mobile
R - Recreational (single vehicle > 26001 lbs GVWR towing a combination of vehicles weighing > 10,000 lbs but not to exceed 70 feet)
J - Exceeds 10,000 lbs GVWR
F - Fire, Farm, Military exemption from commercial license requirements
T - Doubles and Triples
P - Passengers
X - Hazardous Materials and Tanker
N - Tankers
H - Hazardous Materials

**Day Codes:**
1 - Sunday  5 - Thursday
2 - Monday  6 - Friday
3 - Tuesday  7 - Saturday
4 - Wednesday  88 - Unknown

**Traffic Control Key:**
F = Functioning
NF = Not Functioning
O = Obscured

**Driver License Restrictions:**
00 - None  05 - Outside Mirrors  10 - Vehicle without Air-Brakes  77 - Other
01 - Corrective Lenses  06 - Limit to Daylight Only  11 - Except Class A Bus
02 - Mechanical Devices (special brakes, hand controls, or other adaptive devices)  07 - Limit to Employment  12 - Except Class A and Class B Bus
03 - Prosthetic Aids  08 - Limited (other)  13 - Except Tractor-Trailer
04 - Automatic Transmission  09 - CDL Intrastate Only  14 - Farm Waiver

**Seating Position:**
01 - Front Seat - Left Side (Motorcycle Driver)
02 - Front Seat - Middle
03 - Front Seat - Right Side
04 - Second Seat - Left Side (Motorcycle Passenger)
05 - Second Seat - Middle
06 - Second Seat - Right Side
07 - Third Seat - Left Side (Motorcycle Passenger)
08 - Third Seat - Middle
09 - Third Seat - Right
10 - Sleeper Section of Cab (Truck)
11 - Passenger in Other Enclosed Passenger or Cargo Area (non-trailing unit such as a bus, etc.)
12 - Passenger in Unenclosed Passenger or Cargo Area (non-trailing units such as a pickup, etc.)
13 - Trailing Units
14 - Riding on Vehicle Exterior (non-trailing unit)
15 - Unknown

**Occupant Restraints:**
01 - Not Installed  09 - Child Safety Seat Used
02 - Not Used  10 - Improper Use of Child Safely Seat
03 - Used Shoulder Belt Only
04 - Improper Use of Shoulder Belt  11 - Helmet Used
05 - Used Lap Belt Only  12 - Improper Use of Helmet
06 - Improper Use of Lap Belt  13 - Restraint Used Unknown
07 - Used Shoulder and Lap Belt
08 - Improper Use of Shoulder and Lap Belt

**Injury Location:**
0 - No Injury  5 - Abdomen and Pelvis
1 - Head  6 - Spine
2 - Face  7 - Upper Extremity
3 - Neck  8 - Lower Extremity
4 - Thorax (chest)  9 - Unspecified

**Injury Severity:**
K - Fatal Injury  C - Claimed
Nonfatal Injury  O - No Injury
A - Incapacitating  N - Not Reported
B - Non-Incapacitating  U - Unknown

**Ejected:**
0 - Not Ejected
1 - Totally Ejected
2 - Partially Ejected
3 - Not Applicable
88 - Unknown

**Trapped:**
0 - Not Trapped
1 - Extracted by Mechanical Means
2 - Freed by Non-Mechanical Means
88 - Unknown

**Airbags:**
1 - Not Installed
2 - Not Deployed
3 - Deployed, Front
4 - Deployed, Side
5 - Deployed, Front and Side
6 - Deployment Unknown

**Airbag Switch:**
1 - ON-OFF Switch not Present
2 - Switch in ON Position
3 - Switch in Off Position
4 - Unknown if ON-OFF Switch Present
5 - Unknown Switch Position

**Inattention / Distraction:**
1 - Cell Phone  7 - Animals
2 - Electronic Equipment  8 - Personal Hygiene
3 - Radio / CD Player  9 - Reading
4 - Smoking  77 - Other
5 - Eating  88 - Unknown
6 - Children

**Mechanical Defects:**
1 - Tires  5 - Mechanical
2 - Brakes  6 - Hitch
3 - Steering  7 - Head Lights
4 - Stuck Accelerator  88 - Unknown

KEYES
000012

Code List